B4 (Official Form 4) (12/07)

## United States Bankruptcy Court
## District of Puerto Rico

IN RE:

Case No. _____

**MILLENIUM INSTITUTE FOR ANC INC**

Chapter **11**

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| **DEPARTAMENTO DE HACIENDA** PO BOX 9022501 SAN JUAN, PR 00902-2501 | | | | **516,343.75** |
| **MIRADERO CAPITAL** UNION PLAZA SUITE 1500 AVE. PONCE DE LEON 416 SAN JUAN, PR 00918 | | **Trade debt** | | **500,000.00** |
| **IRS** CITY VIEW PLAZA #2 48 CARR 165 SUITE 200 GUAYNABO, PR 00968-8000 | | | | **285,242.00** |
| **INTERNAL REVENUE SERVICE** DEPARTMENT OF THE TREASURY PHILADELPHIA, PA 19154-0039 | | | | **263,024.36** |
| **DEPARTAMENTO DE HACIENDA** PO BOX 9022501 SAN JUAN, PR 00902-2501 | | | | **154,312.87** |
| **DEPTARTAMENTO HACIENDA** PO BOX 9022501 SAN JUAN, PR 00902-2501 | | | | **107,275.12** |
| **DEPTARTAMENTO HACIENDA** PO BOX 9022501 SAN JUAN, PR 00902-2501 | | | | **93,325.00** |
| **MUNICIPIO DE SAN JUAN** PO BOX 70179 SAN JUAN, PR 00936-8179 | | | | **67,073.98** |
| **AUTORIDAD ENERGIA ELECTRICA** PO BOX 363508 SAN JUAN, PR 00936-3508 | **(787) 289-3050** | **Trade debt** | | **57,291.29** |
| **Municipio De San Juan** | | | | **30,816.00** |
| **FONDO DEL SEGURO DEL ESTADO** | | | | **29,696.00** |
| **MUNICIPIO DE SAN JUAN** PO BOX 70179 SAN JUAN, PR 00936-8179 | | **Bank loan** | | **18,385.00** |
| **FONDO DEL SEGURO DEL ESTADO** PO BOX 42006 SAN JUAN, PR 00940-2006 | | | | **16,703.24** |
| **CRIM** PO BOX 195387 SAN JUAN, PR 00919-5387 | | | | **15,244.10** |
| **CRIM** PO BOX 195387 SAN JUAN, PR 00936-8179 | | **Bank loan** | | **12,841.00** |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---:|
| **INTERNAL REVENUE SERVICE**<br>**DEPARTMENT OF THE TREASURY**<br>**PHILADELPHIA, PA  19154-0039** | | | **11,257.73** |
| **DEPTARTAMENTO HACIENDA**<br>**PO BOX 9022501**<br>**SAN JUAN, PR  00902-2501** | | | **6,822.66** |
| **FARMACIA SUMMIT HILL**<br>**1727 AVE JESUS T PENERO**<br>**SAN JUAN, PR  00928** | **(787) 792-5797** | **Bank loan** | **3,123.00** |
| **LAIDA PLA**<br>**CALLE SAN JOAQUIN 1881**<br>**URB. SAN JUAN GARDENS**<br>**SAN JUAN, PR  00926** | | **Trade debt** | **2,128.00** |
| **POLICIA PRIVADA**<br>**PO BOX 9066295**<br>**SAN JUAN, PR  00906-6295** | **288-6677** | **Trade debt** | **2,011.00** |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, [the president *or* other officer *or* an authorized agent of the corporation][*or* a member *or* an authorized agent of the partnership] named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date:  **April  4, 2012**                    Signature:  ***/s/ JUAN JOSE RODRIGUEZ***

**JUAN JOSE RODRIGUEZ, PRESIDENT**

(Print Name and Title)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**District of Puerto Rico**

IN RE:                                                                    Case No. _____

MILLENIUM INSTITUTE FOR ANC INC                    Chapter **11** _____
_____
Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 3,330,000.00 | | |
| B - Personal Property | Yes | 26 | $ 1,220,939.37 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 3,285,597.09 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 512,930.87 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | $ 1,693,415.13 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 41 | $ 4,550,939.37 | $ 5,491,943.09 | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6A (Official Form 6A) (12/07)**

IN RE **MILLENIUM INSTITUTE FOR ANC INC** _____     Case No. _____
Debtor(s)                                                                    (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **PARCEL OF LAND AND BUILDING AND FIXTURES LOCATED AT BARRIO CANEJAS SAN JUAN** | **Fee Simple** | | **3,080,000.00** | **3,046,270.47** |
| **Parcel of land located and described as follows solar radicado en los barrios Caimito y TOrtugo del termino Municipal de San Juan compuesto de 3,789.15 metros cuadrados, inscrita al folio setenta y uno del tomo veinte del REgistro de la Propiedad de San Juan seccion cuarta, dfinca numero 748hoy 18,995.** | **Fee Simple** | | **250,000.00** | **239,326.62** |
| | | **TOTAL** | **3,330,000.00** | |

(Report also on Summary of Schedules)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **MILLENIUM INSTITUTE FOR ANC INC**_____   Case No. _____
                          Debtor(s)                                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at Banco Santander  acc # 4009052564** | | **794.42** |
| | | **CHECKING ACCOUNT BANCO POPULAR 022229493** | | **34,970.51** |
| | | **CHECKING ACCOUNT BANCO SANTANDER # 3004487841** | | **11,845.93** |
| | | **checking account with Banco Santander # 3004106651** | | **54,245.67** |
| | | **CHECKING ACCOUNT WITH BANCO SANTANDER #3004106678** | | **171.11** |
| | | **CHECKING ACCOUNT WITH SANTADER # 3004106643** | | **6,820.30** |
| | | **UTILITY DEPOSIT** | | **12,432.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6B (Official Form 6B) (12/07) - Cont.**

IN RE **MILLENIUM INSTITUTE FOR ANC INC** _____ Case No. _____
<br>Debtor(s)                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | ACCOUNTS RECEIVABLES GENERATED FROM BUSINESS AS OF MARCH 31, 2012 . LIST ENCLOSED AS EXHIBIT A | | 600,523.43 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | DEFERRED TAX ASSET | | 89,706.00 |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 200O Ford  150.  Vin Number IFTZF0727YKA1365 | | unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | FURNITURE AND FIXTURES( attached listing ) | | 409,430.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **MILLENIUM INSTITUTE FOR ANC INC** _____   Case No. _____
                    Debtor(s)                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **1,220,939.37** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **23** continuation sheets attached

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **MILLENIUM INSTITUTE FOR ANC INC** _____   Case No. _____
Debtor(s)

### SCHEDULE B - PERSONAL PROPERTY
**Continuation Sheet - Page 1 of 23**



### The Millennium Institute
### for Advanced Nursing Care, Inc.

## Inventario General
### 1ro abril 2012

| Descripción | Cantidad | Precio | Total $ |
|---|---|---|---|
| 1. Fregadero | 4 | $    400 | $  1,600 |
| 2. Máquina lavaplatos ("Dishwasher") | 1 | 3,000 | 3,000 |
| 3. Extractores | 5 | 200 | 1,000 |
| 4. "Walk-in Cooler" | 1 | 5,000 | 5,000 |
| 5. Cafetera | 1 | 800 | 800 |
| 6. Procesador de alimentos ("Food processor") | 1 | 300 | 300 |
| 7. Microonda  (grande) | 1 | 250 | 250 |
| 8. Plancha procesadora | 1 | 400 | 400 |
| 9. Campana (Extractor) | 1 | 700 | 700 |
| 10. Cisterna | 1 | 8,000 | 8,000 |
| 11. Calentador | 1 | 9,000 | 9,000 |
| 12. Generador de electricidad (Planta eléctrica) | 2 | 40,000 | 80,000 |
| 13. Sierra de mesa | 2 | 200 | 400 |
| 14. Sierra de mano | 3 | 200 | 60 |
| 15. "Shipping hammer" | 1 | 500 | 500 |
| 16. Taladros | 2 | 100 | 200 |
| 17. "Bench drill" | 1 | 150 | 150 |
| 18. Sierra de corte de mesa | 1 | 500 | 500 |
| 19. "Trimmer" | 2 | 100 | 200 |
| 20. Máquina de cortar grama | 2 | 150 | 300 |
| 21. Máquina de lavar a presión 2500 PSI | 1 | 500 | 500 |
| 22. Máquina de lavar pisos | 1 | 600 | 600 |
| 23. Máquina de brillar pesos | 1 | 1,000 | 1,000 |
| 24. "Pallet Jack" | 1 | 400 | 400 |
| 25. Andamio 6' | 1 | 300 | 300 |
| 26. Compresor de aire | 1 | 400 | 400 |
| 27. Máquinas de lavar (ropa) | 2 | 1,500 | 3,000 |
| 28. Secadoras | 2 | 1,300 | 2,600 |
| 29. Pileta | 1 | 150 | 150 |
| 30. Mesa de trabajo | 1 | 200 | 200 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE MILLENIUM INSTITUTE FOR ANC INC _____ Case No. _____

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 2 of 23

**Inventario General**
28 marzo 08
Página 2

| Descripción | Cantidad | Precio | Total $ |
|---|---|---|---|
| 31. Impresoras ("Printers") | 8 | 200 | 1,600 |
| 32. Caja registradora | 1 | 150 | 150 |
| 33. Archivos | 14 | 200 | 2,800 |
| 34. Mesas decorativas | 1 | 300 | 300 |
| 35. Sofá | 3 | 800 | 2,400 |
| 36. "Love seat" | 1 | 200 | 200 |
| 37. Fuente de agua ("cooler") | 3 | 250 | 750 |
| 38. Mueble de pared | 1 | 300 | 300 |
| 39. Muebles de descanso | 10 | 175 | 1,750 |
| 40. Televisor | 1 | 300 | 300 |
| 41. Microonda (peq.) | 1 | 75 | 75 |
| 42. Piano | 1 | 500 | 500 |
| 43. Fax | 3 | 75 | 225 |
| 44. Calculadora | 3 | 60 | 180 |
| 45. Sistema de cámaras/cámaras y sistema de transmisión de información/antenas | 1 | 12,000 | 12,000 |
| 46. Neveras de cocina | 3 | 4,000 | 12,000 |
| 47. "Walk-in freezer" | 1 | 6,000 | 6,000 |
| 48. Estufas | 2 | 3,000 | 6,000 |
| 49. "Steam table" | 2 | 1,500 | 3,000 |
| 50. "Meat table" | 2 | 2,000 | 4,000 |
| 51. Máquina de hielo | 2 | 1,750 | 3,000 |
| 52. Camas | 87 | 850 | 73,950 |
| 53. Mesas de noche | 87 | 100 | 8,700 |
| 54. Mesas de comer | 87 | 75 | 6,525 |
| 55. Butacas | 87 | 150 | 13,050 |
| 56. A/C ventanas | 4 | 400 | 1,600 |
| 57. A/C consola | 35 | 1,300 | 45,500 |
| 58. Abanicos de pared | 35 | 100 | 3,500 |
| 59. Abanicos de techo | 26 | 100 | 2,600 |
| 60. "Racks" TV | 33 | 85 | 2,805 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Suite 112 MSC404 – 100 Grand Blvd. Paseos - San Juan, P.R.  00926-5955
Tel. (787) 708-0138 – Fax (787) 720-6072

IN RE MILLENIUM INSTITUTE FOR ANC INC _____ Case No. _____

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 3 of 23

**Inventario General**
28 marzo 08
Página 3

| Descripción | Cantidad | Precio | Total $ |
|---|---|---|---|
| 61.  Sillas de comedor | 50 | 100 | 5,000 |
| 62.  Mesas de comedor | 12 | 300 | 3,600 |
| 63.  TV Plasma | 1 | 3,000 | 3,000 |
| 64.  Anaqueles de oficina | 5 | 400 | 2,000 |
| 65.  Escritorios | 23 | 400 | 9,200 |
| 66.  Sillas | 62 | 80 | 4,960 |
| 67.  Computadoras | 18 | 1,500 | 27,000 |
| 68.  Estufa eléctrica | 1 | 400 | 400 |
| 69.  Nevera | 1 | 350 | 350 |
| 70.  Gabinete de cocina | 1 | 300 | 300 |
| 71.  Camilla | 1 | 400 | 400 |
| 72.  Mesa de trabajo | 2 | 300 | 600 |
| 73.  TV Plasma 18' | 33 | 350 | 11,550 |
| 74. | | | |
| 75. | | | |
| 76. | | | |
| 77. | | | |
| 78. | | | |
| 79. | | | |
| 80. | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Gran Total | $409,430 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE __MILLENIUM INSTITUTE FOR ANC INC__                      Case No. _____

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 4 of 23

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due Date |
|---|---|---|---|---|---|---|
| Colon & Colon | MIL 12-03-101 | 25.00 | | | | 25.00 3/9/12 |
| | MIL 12-03-102 | 25.00 | | | | 25.00 3/9/12 |
| | | 50.00 | | | | 50.00 |
| ACAA - Cuidado Prolongado | 13234574 - 1 | | | | 1,875.00 | 1,875.00 5/31/11 |
| ACAA - Cuidado Prolongado | 13234578 - 2 | | | | 1,750.00 | 1,750.00 6/29/11 |
| ACAA - Cuidado Prolongado | 13234574 - 2 | | | | 3,750.00 | 3,750.00 6/30/11 |
| ACAA - Cuidado Prolongado | 13234577 - 1 | | | | 500.00 | 500.00 6/30/11 |
| ACAA - Cuidado Prolongado | 13234574 - 3 | | | | 1,875.00 | 1,875.00 7/15/11 |
| ACAA - Cuidado Prolongado | 13234577 - 2 | | | | 3,875.00 | 3,875.00 7/31/11 |
| ACAA - Cuidado Prolongado | 13234580 - 1 | | | | 500.00 | 500.00 7/31/11 |
| ACAA - Cuidado Prolongado | 13234577 - 3 | | | | 375.00 | 375.00 8/4/11 |
| ACAA - Cuidado Prolongado | 13234580 - 2 | | | | 3,875.00 | 3,875.00 8/31/11 |
| ACAA - Cuidado Prolongado | 13234580 - 3 | | | | 3,125.00 | 3,125.00 9/25/11 |
| ACAA - Cuidado Prolongado | 13234584 - 1 | | | | 625.00 | 625.00 9/30/11 |
| ACAA - Cuidado Prolongado | 13234584 - 2 | | | | 3,875.00 | 3,875.00 10/31/11 |
| ACAA - Cuidado Prolongado | 13234584 - 3 | | | | 3,000.00 | 3,000.00 11/24/11 |
| ACAA - Cuidado Prolongado | 13234629 - 1 | | | | 750.00 | 750.00 11/30/11 |
| ACAA - Cuidado Prolongado | 13234629 - 2 | | | | 3,875.00 | 3,875.00 12/31/11 |
| ACAA - Cuidado Prolongado | 13234631 - 1 | | | | 125.00 | 125.00 12/31/11 |
| ACAA - Cuidado Prolongado | 13234629 - 3 | | | 2,875.00 | | 2,875.00 1/23/12 |
| ACAA - Cuidado Prolongado | 4280 A 1 | 3,500.00 | | | | 3,500.00 1/31/12 |
| ACAA - Cuidado Prolongado | 13234631 - 2 | 3,875.00 | | | | 3,875.00 1/31/12 |
| ACAA - Cuidado Prolongado | 4398 | 125.00 | | | | 125.00 2/23/12 |
| ACAA - Cuidado Prolongado | 4280 A 2 | 2,875.00 | | | | 2,875.00 2/24/12 |
| ACAA - Cuidado Prolongado | 13234631 - 3 | 875.00 | | | | 875.00 2/29/12 |
| __ACAA - Cuidado Prolongado__ | | 11,250.00 | | 2,875.00 | 33,750.00 | 47,875.00 |
| ACAA - Fisiatras | 13234550 | | | | 40.00 | 40.00 8/7/11 |
| ACAA - Fisiatras | 13234558 | | | | 40.00 | 40.00 9/12/11 |
| ACAA - Fisiatras | 13234587 | | | | 40.00 | 40.00 10/1/11 |
| ACAA - Fisiatras | 13234630 | | | | 40.00 | 40.00 10/28/11 |
| ACAA - Fisiatras | 13234596 | | | | 40.00 | 40.00 12/6/11 |
| ACAA - Fisiatras | 13234598 | | | | 40.00 | 40.00 12/9/11 |

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                                    Case No. _____

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 5 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| ACAA - Fisiatras | 13234603 | | | | | 40.00 | 12/18/11 |
| ACAA - Fisiatras | 13234601 | | | | 40.00 | 40.00 | 12/21/11 |
| ACAA - Fisiatras | 13234595 | | | | 40.00 | 40.00 | 12/22/11 |
| ACAA - Fisiatras | 13234607 | | | | 40.00 | 40.00 | 12/28/11 |
| ACAA - Fisiatras | 13234609 | | 40.00 | | | 40.00 | 12/29/11 |
| ACAA - Fisiatras | 13234610 | | 40.00 | | | 40.00 | 2/4/12 |
| ACAA - Fisiatras | 13234624 | | 40.00 | | | 40.00 | 2/11/12 |
| | | | | | | 40.00 | 2/19/12 |
| **ACAA - Fisiatras** | | | **120.00** | | **400.00** | **520.00** | |
| | | | | | | | |
| ACAA-Skill I | 13234244 | | | | 2,000.00 | 2,000.00 | 5/13/10 |
| ACAA-Skill I | 13234465 | | | | 2,600.00 | 2,600.00 | 5/23/10 |
| ACAA-Skill I | 13234470 | | | | 880.00 | 880.00 | 7/5/10 |
| ACAA-Skill I | 13234472 | | | | 660.00 | 660.00 | 9/1/10 |
| ACAA-Skill I | 13234512 | | | | 3,300.00 | 3,300.00 | 10/29/10 |
| ACAA-Skill I | 13234520 - 1 | | | | 440.00 | 440.00 | 12/31/10 |
| ACAA-Skill I | 13234520 - 2 | | | | 5,720.00 | 5,720.00 | 1/27/11 |
| ACAA-Skill I | 13234548 - 1 | | | | 440.00 | 440.00 | 6/30/11 |
| ACAA-Skill I | 13234548 - 2 | | | | 5,280.00 | 5,280.00 | 7/24/11 |
| ACAA-Skill I | 13234560 - 1 | | | | 880.00 | 880.00 | 9/30/11 |
| ACAA-Skill I | 13234560 - 2 | | | | 440.00 | 440.00 | 10/2/11 |
| ACAA-Skill I | 13234602 | | | | 220.00 | 220.00 | 12/30/11 |
| ACAA-Skill I | 13234611 | | 3,080.00 | | | 3,080.00 | 2/22/12 |
| ACAA-Skill I | 4280 B | | | | | 220.00 | 2/24/12 |
| ACAA-Skill I | 4413 | | 220.00 | | | 220.00 | 2/28/12 |
| ACAA-Skill I | 4427 | 220.00 | | | | 220.00 | 3/2/12 |
| ACAA-Skill I | 4398 | 220.00 | | | | 220.00 | 3/8/12 |
| **ACAA-Skill I** | | **440.00** | **3,520.00** | | **22,860.00** | **26,820.00** | |
| | | | | | | | |
| ACAA-Skill II | 13234457 - 2 | | | | 6,752.00 | 6,752.00 | 11/30/09 |
| ACAA-Skill II | 13234501 | | | | 2,184.00 | 2,184.00 | 12/17/09 |
| ACAA-Skill II | 13234529 | | | | 360.00 | 360.00 | 3/23/11 |
| ACAA-Skill II | 13234549 - 1 | | | | 1,820.00 | 1,820.00 | 8/31/11 |
| ACAA-Skill II | 13234549 - 2 | | | | 260.00 | 260.00 | 9/2/11 |
| ACAA-Skill II | 13234553 | | | | 260.00 | 260.00 | 10/8/11 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE MILLENIUM INSTITUTE FOR ANC INC

Debtor(s)

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 6 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| ACAA-Skill II | 13234592 - 1 | | | | | 1,560.00 | 10/31/11 |
| ACAA-Skill II | 13234592 - 2 | | | | | 2,600.00 | 11/11/11 |
| ACAA-Skill II | 4220 | | | | | 260.00 | 12/6/11 |
| ACAA-Skill II | 13234608 | | | | | 260.00 | 12/6/11 |
| ACAA-Skill II | 13234626 - 1 | | | | | 1,040.00 | 12/31/11 |
| ACAA-Skill II | 13234626 - 2 | | | | | 1,040.00 | 12/31/11 |
| ACAA-Skill II | 13234606 | | | 2,860.00 | | 2,860.00 | 1/12/12 |
| ACAA-Skill II | 13234625 - 1 | | 2,080.00 | | | 2,080.00 | 2/11/12 |
| ACAA-Skill II | 4480 | 220.00 | 3,380.00 | | | 3,380.00 | 2/29/12 |
| ACAA-Skill II | 13234625 - 2 | 260.00 | | | | 220.00 | 3/20/12 |
| | | | | | | 260.00 | 3/31/12 |
| **ACAA-Skill II** | | **480.00** | **5,460.00** | **2,860.00** | **18,136.00** | **26,936.00** | |
| Agustina Gerena González | 3341 | | | | 3.00 | 3.00 | 5/19/11 |
| **Agustina Gerena González** | | | | | **3.00** | **3.00** | |
| Alfredo Torres Pabón | 2773 - deducible | | | | 3.00 | 3.00 | 8/4/10 |
| **Alfredo Torres Pabón** | | | | | **3.00** | **3.00** | |
| Amalia M. Díaz Rolon | ADR 12-02 | 2,400.00 | | | | 2,400.00 | 2/12/12 |
| Amalia M. Díaz Rolon | ADR 12-03 | | 2,400.00 | | | 2,400.00 | 3/12/12 |
| **Amalia M. Díaz Rolon** | | **2,400.00** | **2,400.00** | | | **4,800.00** | |
| Amelia Alvarez Rodriguez | 3573 | | | | 3.00 | 3.00 | 7/1/11 |
| **Amelia Alvarez Rodriguez** | | | | | **3.00** | **3.00** | |
| Amos Delgado Cruz | 3614 | | | | 3.00 | 3.00 | 5/15/11 |
| **Amos Delgado Cruz** | | | | | **3.00** | **3.00** | |
| Angel Guevarez Hernandez | 3815 | | | | 25.00 | 25.00 | 6/1/11 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

4/4/2012 at 7:46 AM

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                                    Case No. _____

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 7 of 23

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| **Angel Guevarez Hernandez** | | | | | 25.00 | 25.00 | |
| Angel Pabon Mediavilla | 3037 -deducible | | | | 100.00 | 100.00 | 12/22/10 |
| **Angel Pabon Mediavilla** | | | | | 100.00 | 100.00 | |
| Arcadia Rivas Morales | 3310 | | | | 100.00 | 100.00 | 3/1/11 |
| **Arcadia Rivas Morales** | | | | | 100.00 | 100.00 | |
| Aurea Suarez Barbosa | 3317 | | | | 3.00 | 3.00 | 5/19/11 |
| **Aurea Suarez Barbosa** | | | | | 3.00 | 3.00 | |
| Bernadette Boetjer | MIL 10-07-1000 | | | | 80.96 | 80.96 | 7/29/10 |
| **Bernadette Boetjer** | | | | | 80.96 | 80.96 | |
| Bienvenido de la Cruz Garcia | 4154 | | | | 100.00 | 100.00 | 11/12/11 |
| **Bienvenido de la Cruz Garcia** | | | | | 100.00 | 100.00 | |
| Carlos J. Flores | 3995 | | | | 3.00 | 3.00 | 9/20/11 |
| **Carlos J. Flores** | | | | | 3.00 | 3.00 | |
| Carlos J. Garcia Carrasquillo | 2580 - deduc. | | | | 75.00 | 75.00 | 9/13/10 |
| **Carlos J. Garcia Carrasquillo** | | | | | 75.00 | 75.00 | |
| Carlos López Martinez | 3250 - deducible | | | | 50.00 | 50.00 | 1/3/11 |
| **Carlos López Martinez** | | | | | 50.00 | 50.00 | |
| Carmen Hernández Castro | CHC 12-02 | 2,400.00 | | | | 2,400.00 | 2/1/12 |
| Carmen Hernández Castro | CHC 12-03 | 2,400.00 | | | | 2,400.00 | 3/1/12 |

4/4/2012 at 7:46 AM

IN RE **MILLENIUM INSTITUTE FOR ANC INC**

Debtor(s)                                                        Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 8 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

Page: 5

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| **Carmen Hernández Castro** | | 2,400.00 | 2,400.00 | | | 4,800.00 | |
| Carmen Landron Nater | CLN 12-03 | 2,113.00 | | | | 2,113.00 | 3/1/12 |
| **Carmen Landron Nater** | | 2,113.00 | | | | 2,113.00 | |
| Carmen Morales Vientos | 3498 | | | | 2,542.32 | 2,542.32 | 10/6/11 |
| **Carmen Morales Vientos** | | | | | 2,542.32 | 2,542.32 | |
| Carmen Rivera Rosa | 3134 - deducible | | | | 3.00 | 3.00 | 11/29/10 |
| **Carmen Rivera Rosa** | | | | | 3.00 | 3.00 | |
| Carmen Rios Martinez | 3982 | | | | 3.00 | 3.00 | 10/17/11 |
| **Carmen Rios Martinez** | | | | | 3.00 | 3.00 | |
| Carmen Velez Aquino | 3176 | | | | 100.00 | 100.00 | 12/27/11 |
| **Carmen Velez Aquino** | | | | | 100.00 | 100.00 | |
| Cecilia Martinez Villegas | 3546 | | | | 3.00 | 3.00 | 5/19/11 |
| **Cecilia Martinez Villegas** | | | | | 3.00 | 3.00 | |
| Clara Garcia Marquez | 3483 | | | | 9.00 | 9.00 | 4/21/11 |
| **Clara Garcia Marquez** | | | | | 9.00 | 9.00 | |
| Clemencia Delgado Figueroa | 2417 | | | | 952.00 | 952.00 | 10/4/11 |
| **Clemencia Delgado Figueroa** | | | | | 952.00 | 952.00 | |
| Custom Dissability Solutions | MIL-10-09-1000 | | | | 25.00 | 25.00 | 9/22/10 |

4/4/2012 at 7:46 AM

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                              Case No. _____

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 9 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| **Custom Dissability Solutions** | | | | | 25.00 | 25.00 | |
| Damian Rodriguez Rodriguez | 2710-deducible | | | | 100.00 | 100.00 | 8/12/10 |
| **Damian Rodriguez Rodriguez** | | | | | 100.00 | 100.00 | |
| David Nieves Berrios | 3112 | | | | 200.00 | 200.00 | 3/18/11 |
| **David Nieves Berrios** | | | | | 200.00 | 200.00 | |
| Doris Esquilin Rivera | 3968 | | | | 100.00 | 100.00 | 10/12/11 |
| **Doris Esquilin Rivera** | | | | | 100.00 | 100.00 | |
| Efrahim Murati | EMM 12-03 | 3,000.00 | | | | 3,000.00 | 3/1/12 |
| **Efrahim Murati** | | 3,000.00 | | | | 3,000.00 | |
| Eleuterio Romero Gómez | 3288 | | | | 3.00 | 3.00 | 5/19/11 |
| **Eleuterio Romero Gómez** | | | | | 3.00 | 3.00 | |
| Elvira Otero Otero | 2486-dedc. | | | | 100.00 | 100.00 | 4/7/10 |
| **Elvira Otero Otero** | | | | | 100.00 | 100.00 | |
| Emma Vazquez Rios | 2829-deducible | | | | 3.00 | 3.00 | 8/27/10 |
| **Emma Vazquez Rios** | | | | | 3.00 | 3.00 | |
| Evelyn Rivera Colón | 4218 | | | | 150.00 | 150.00 | 12/6/11 |
| **Evelyn Rivera Colón** | | | | | 150.00 | 150.00 | |
| Frieda Astacio Duran | 2568-dedc. | | | | 100.00 | 100.00 | 4/1/10 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Page: 6

4/4/2012 at 7:46 AM

IN RE **MILLENIUM INSTITUTE FOR ANC INC**

Debtor(s)                                        Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 10 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| **Frieda Astacio Duran** | | | | | | | |
| Gavina Cruz Santos | 3604 | | | | 100.00 | 100.00 | |
| | | | | | 3.00 | 3.00 | 7/12/11 |
| **Gavina Cruz Santos** | | | | | **3.00** | **3.00** | |
| Genoveva Lugo Feliciano | 3647 | | | | 3.00 | 3.00 | 5/23/11 |
| **Genoveva Lugo Feliciano** | | | | | **3.00** | **3.00** | |
| George Fromm Flaum | GFF 12-02 | | 2,250.00 | | | 2,250.00 | 2/19/12 |
| George Fromm Flaum | GFF 12-03 | 3,000.00 | | | | 3,000.00 | 3/19/12 |
| **George Fromm Flaum** | | **3,000.00** | **2,250.00** | | | **5,250.00** | |
| Gilberto Mejias Sanchez | 4009 | | | | 760.00 | 760.00 | 9/21/11 |
| **Gilberto Mejias Sanchez** | | | | | **760.00** | **760.00** | |
| Guillermo Escalera Rivera | 3966 | | | | 3.00 | 3.00 | 9/17/11 |
| **Guillermo Escalera Rivera** | | | | | **3.00** | **3.00** | |
| Herolida Colón Rivera | 4272 | | 3.00 | | | 3.00 | 2/13/12 |
| **Herolida Colón Rivera** | | | **3.00** | | | **3.00** | |
| Hilda Biasini Rubero | HBR 12-03 | 900.00 | | | | 900.00 | 3/1/12 |
| Hilda Biasini Rubero | MIL 03-300 | 65.09 | | | | 65.09 | 3/29/12 |
| **Hilda Biasini Rubero** | | **965.09** | | | | **965.09** | |
| Horacio Olivo Baez | HOB 12-07 | 550.00 | | | | 550.00 | 2/18/12 |
| Horacio Olivo Baez | HOB 12-08 | | 550.00 | | | 550.00 | 2/25/12 |
| Horacio Olivo Baez | HOB 12-09 | 550.00 | | | | 550.00 | 3/3/12 |

4/4/2012 at 7:46 AM

Page: 7

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **MILLENIUM INSTITUTE FOR ANC INC**
Debtor(s)                                    Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 11 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| Horacio Olivo Baez | HOB 12-10 | 550.00 | | | | 550.00 | 3/10/12 |
| Horacio Olivo Baez | HOB 12-11 | 550.00 | | | | 550.00 | 3/17/12 |
| Horacio Olivo Baez | HOB 12-12 | 550.00 | | | | 550.00 | 3/24/12 |
| Horacio Olivo Baez | HOB 12-13 | 550.00 | | | | 550.00 | 3/31/12 |
| **Horacio Olivo Baez** | | **2,750.00** | **1,100.00** | | | **3,850.00** | |
| Humana Health Care | 4138 | | | | 525.00 | 525.00 | 11/12/11 |
| Humana Health Care | 4337 - 1 | | 1,500.00 | | | 1,500.00 | 1/31/12 |
| Humana Health Care | 4337 - 2 | | 600.00 | | | 600.00 | 2/3/12 |
| Humana Health Care | 4363 | | 3,000.00 | | | 3,000.00 | 2/16/12 |
| Humana Health Care | 4375 | | 3,000.00 | | | 3,000.00 | 2/20/12 |
| Humana Health Care | 4468 | 300.00 | | | | 300.00 | 3/16/12 |
| Humana Health Care | 4478 | 300.00 | | | | 300.00 | 3/19/12 |
| Humana Health Care | 4453 | 2,100.00 | | | | 2,100.00 | 3/19/12 |
| Humana Health Care | 3400 - B | 3,000.00 | | | | 3,000.00 | 3/27/12 |
| **Humana Health Care** | | **5,700.00** | **8,100.00** | | **525.00** | **14,325.00** | |
| Iris M. Navarro Rivera | 2899 | | | | 3.00 | 3.00 | 9/8/10 |
| Iris M. Navarro Rivera | 2900 - B | | | | 3.00 | 3.00 | 4/5/11 |
| **Iris M. Navarro Rivera** | | | | | **6.00** | **6.00** | |
| Irma Carrillo Santos | 2811-deducible | | | | 3.00 | 3.00 | 8/4/10 |
| **Irma Carrillo Santos** | | | | | **3.00** | **3.00** | |
| Irma Rivera Nieves | 3566 | | | | 3.00 | 3.00 | 4/26/11 |
| **Irma Rivera Nieves** | | | | | **3.00** | **3.00** | |
| Ismael Concepción | 3300 | | | | 3.00 | 3.00 | 4/1/11 |
| **Ismael Concepción** | | | | | **3.00** | **3.00** | |

Page: 8

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

4/4/2012 at 7:46 AM

IN RE **MILLENIUM INSTITUTE FOR ANC INC**

Debtor(s)

Case No. _____

**SCHEDULE B - PERSONAL PROPERTY**
Continuation Sheet - Page 12 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

Page: 9

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| Ivis Torres Miranda | 3622 | | | | 25.00 | 25.00 | 5/16/11 |
| **Ivis Torres Miranda** | | | | | **25.00** | **25.00** | |
| Jaime Gonzalez | JGO 12-03 | 2,000.00 | | | | 2,000.00 | 3/1/12 |
| **Jaime Gonzalez** | | **2,000.00** | | | | **2,000.00** | |
| Jeanette Morales Piovanetti | MIL 11-12-002 | | | | 795.00 | 795.00 | 12/13/11 |
| Jeanette Morales Piovanetti | MIL 11-12-0102 | | | | 1,522.50 | 1,522.50 | 12/29/11 |
| Jeanette Morales Piovanetti | MIL 12-01-100 | | | 900.00 | | 900.00 | 1/10/12 |
| Jeanette Morales Piovanetti | JMP 12-03 | 3,000.00 | | | | 3,000.00 | 3/14/12 |
| **Jeanette Morales Piovanetti** | | **3,000.00** | | **900.00** | **2,317.50** | **6,217.50** | |
| Jesus de la Paz Rosa | 4173 | | | | 432.00 | 432.00 | 11/21/11 |
| **Jesus de la Paz Rosa** | | | | | **432.00** | **432.00** | |
| Jesus Garcia Guevara | MIL.11-05-005 | | | | 700.00 | 700.00 | 5/9/11 |
| **Jesus Garcia Guevara** | | | | | **700.00** | **700.00** | |
| José F. Arce Figueroa | 3715 | | | | 3.00 | 3.00 | 6/27/11 |
| **José F. Arce Figueroa** | | | | | **3.00** | **3.00** | |
| José Guzmán Suarez | 3658 | | | | 100.00 | 100.00 | 8/17/11 |
| **José Guzmán Suarez** | | | | | **100.00** | **100.00** | |
| Juan Aponte Caraballo | 3576 | | | | 100.00 | 100.00 | 7/15/11 |
| **Juan Aponte Caraballo** | | | | | **100.00** | **100.00** | |
| Juan Roman Rosario | 3324 - C | | | | 100.00 | 100.00 | 11/8/11 |

4/4/2012 at 7:46 AM

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **MILLENNIUM INSTITUTE FOR ANC INC**

Debtor(s)

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 13 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| **Juan Roman Rosario** | | | | | | | |
| Lawrence M. Katy | Copies  S. Tam Wang | | | | 100.00 | 100.00 | |
| **Lawrence M. Katy** | | | | | 25.00 | 25.00 | 7/30/09 |
| Leoncia Opio Rivera | 3396 | | | | 25.00 | 25.00 | |
| **Leoncia Opio Rivera** | | | | | 3.00 | 3.00 | 5/19/11 |
| Lourdes Rivera Ortiz | LRO 12-03 | 2,000.00 | | | | 2,000.00 | 3/19/12 |
| **Lourdes Rivera Ortiz** | | 2,000.00 | | | | 2,000.00 | |
| Lucia López Jiménez | | | | | 100.00 | 100.00 | 7/14/11 |
| **Lucia López Jiménez** | 3703 | | | | 100.00 | 100.00 | |
| Luisa Moya Ramos | 3625 | | | | 3.00 | 3.00 | 5/16/11 |
| **Luisa Moya Ramos** | | | | | 3.00 | 3.00 | |
| Luz Garcia Millan | 3551 | | | | 3.00 | 3.00 | 7/12/11 |
| **Luz Garcia Millan** | | | | | 3.00 | 3.00 | |
| Luz Polo Nieves | MIL 12-01-100 | | | 125.00 | | 125.00 | 1/24/12 |
| **Luz Polo Nieves** | | | | 125.00 | | 125.00 | |
| Luz Raquel Rosa | 3587 | | | | 3.00 | 3.00 | 7/12/11 |
| **Luz Raquel Rosa** | | | | | 3.00 | 3.00 | |
| Manuel Rosa Torres | 3370 | | | | 3.00 | 3.00 | 5/19/11 |

4/4/2012 at 7:46 AM

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **MILLENIUM INSTITUTE FOR ANC INC**

Debtor(s)

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 14 of 23

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Millenium Institute for ANC**
Aged Receivables
As of Mar 31, 2012

Page: 11

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| **Manuel Rosa Torres** | | | | | | | |
| MAPFRE Puerto Rico | 4133 | | | | 3.00 | 3.00 | |
| MAPFRE Puerto Rico | 3986 - B | | | | 2,100.00 | 2,100.00 | 11/11/11 |
| MAPFRE Puerto Rico | 4298 | | | 300.00 | | 300.00 | 1/6/12 |
| MAPFRE Puerto Rico | 3763 B | | | 3,000.00 | | 3,000.00 | 1/23/12 |
| MAPFRE Puerto Rico | 4439 | 300.00 | | | | 300.00 | 2/23/12 |
| MAPFRE Puerto Rico | 4502 | 300.00 | | | | 300.00 | 3/8/12 |
| MAPFRE Puerto Rico | | | 300.00 | | | 300.00 | 3/27/12 |
| **MAPFRE Puerto Rico** | | **600.00** | **300.00** | **3,300.00** | **2,100.00** | **6,300.00** | |
| Maria Almeda Sanchez | 4005 | | | | 100.00 | 100.00 | 10/12/11 |
| **Maria Almeda Sanchez** | | | | | **100.00** | **100.00** | |
| Maria Cruz Perdomo | 4168 - B | | | | 3.00 | 3.00 | 12/9/11 |
| **Maria Cruz Perdomo** | | | | | **3.00** | **3.00** | |
| Maria de los A. Torres Baco | 3708 | | | | 100.00 | 100.00 | 9/8/11 |
| **Maria de los A. Torres Baco** | | | | | **100.00** | **100.00** | |
| Maria Rodriguez Carrazo | 3301 | | | | 3.00 | 3.00 | 5/19/11 |
| **Maria Rodriguez Carrazo** | | | | | **3.00** | **3.00** | |
| Maria Ruiz Berrios | 3166 - B | | | | 3.00 | 3.00 | 10/21/11 |
| **Maria Ruiz Berrios** | | | | | **3.00** | **3.00** | |
| Maria Salamanca Gardos | 3704 | | | | 100.00 | 100.00 | 6/15/11 |
| **Maria Salamanca Gardos** | | | | | **100.00** | **100.00** | |

4/4/2012 at 7:46 AM

IN RE MILLENIUM INSTITUTE FOR ANC INC _____  Case No. _____
Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 15 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due Date |
|---|---|---|---|---|---|---|
| Maria V. Aponte Diaz | 3893 | | | | 100.00 | 100.00 8/13/11 |
| **Maria V. Aponte Diaz** | | | | | | |
| Medical Card System | 3884 | | | | 100.00 | 100.00 |
| Medical Card System | 4187 - 2 | | | | 2,100.00 | 2,100.00 8/20/11 |
| Medical Card System | 4252 | | | | 700.00 | 700.00 12/4/11 |
| Medical Card System | 4341 - 2 | | | | 2,450.00 | 2,450.00 12/23/11 |
| Medical Card System | 4370 | | 350.00 | | | 350.00 2/11/12 |
| Medical Card System | 4446 | | 1,705.00 | | | 1,705.00 2/17/12 |
| Medical Card System | 4435 | 2,100.00 | | | | 2,100.00 3/18/12 |
| Medical Card System | 4449 | 3,497.00 | | | | 3,497.00 3/19/12 |
| Medical Card System | 4440 | 2,450.00 | | | | 2,450.00 3/19/12 |
| Medical Card System | 2557 - B | 2,800.00 | | | | 2,800.00 3/19/12 |
| Medical Card System | 4443 | 2,800.00 | | | | 2,800.00 3/20/12 |
| Medical Card System | 4451 | 3,500.00 | | | | 3,500.00 3/23/12 |
| Medical Card System | 4448 | 3,500.00 | | | | 3,500.00 3/24/12 |
| Medical Card System | 4493 | 3,500.00 | | | | 3,500.00 3/24/12 |
| Medical Card System | 4469 | 1,397.00 | | | | 1,397.00 3/26/12 |
| Medical Card System | 4459 | 3,150.00 | | | | 3,150.00 3/26/12 |
| Medical Card System | 4505 | 2,797.00 | | | | 2,797.00 3/26/12 |
| Medical Card System | 4514 | 347.00 | | | | 347.00 3/28/12 |
| Medical Card System | 4513 | 350.00 | | | | 350.00 3/29/12 |
| Medical Card System | 4473 | 350.00 | | | | 350.00 3/29/12 |
| Medical Card System | 4516 | 3,500.00 | | | | 3,500.00 3/29/12 |
| Medical Card System | 4496 - 1 | 350.00 | | | | 350.00 3/30/12 |
| Medical Card System | 3436 - B 1 | 3,150.00 | | | | 3,150.00 3/31/12 |
| Medical Card System | | 3,150.00 | | | | 3,150.00 3/31/12 |
| **Medical Card System** | | **42,688.00** | **2,055.00** | | **5,250.00** | **49,993.00** |
| Medical Waste Transportation | MIL 11-12-150 | | | | 50.00 | 50.00 12/28/11 |
| **Medical Waste Transportation** | | | | | **50.00** | **50.00** |
| Medicare | 1982 - 1 | | | | 200.00 | 200.00 6/30/09 |
| Medicare | 1982 - 2 | | | | 22.89 | 22.89 7/9/09 |

4/4/2012 at 7:46 AM

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **MILLENIUM INSTITUTE FOR ANC INC**     Case No. _____

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 16 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| Medicare | 2089 - 3 | | | | 135.63 | 135.63 | 10/2/09 |
| Medicare | 1892 - C 2 | | | | 600.00 | 600.00 | 10/4/10 |
| Medicare | 2976 - A2 | | | | 2,000.00 | 2,000.00 | 10/11/10 |
| Medicare | 2976 - adj | | | | 276.36 | 276.36 | 11/1/10 |
| Medicare | 3233 | | | | 2,271.60 | 2,271.60 | 1/2/11 |
| Medicare | 396-B | | | | 2,799.18 | 2,799.18 | 5/31/11 |
| Medicare | 2730 - B | | | | 4,209.62 | 4,209.62 | 6/20/11 |
| Medicare | 4005 - 2 | | | | 454.34 | 454.34 | 10/3/11 |
| Medicare | 4146 | | | | 3,579.18 | 3,579.18 | 11/21/11 |
| Medicare | 4235 | | | | 2,078.76 | 2,078.76 | 12/21/11 |
| Medicare | 4209 - 1 | | | | 4,500.00 | 4,500.00 | 12/31/11 |
| Medicare | 4209 - 2 | | | 450.00 | | 450.00 | 1/4/12 |
| Medicare | 4371 | | 1,385.84 | | | 1,385.84 | 2/18/12 |
| Medicare | 4381 | | 1,212.61 | | | 1,212.61 | 2/23/12 |
| Medicare | 2469 | | 866.15 | | | 866.15 | 2/23/12 |
| Medicare | 4377 | | 2,315.94 | | | 2,315.94 | 2/24/12 |
| Medicare | 4404 | | 100.00 | | | 100.00 | 2/26/12 |
| Medicare | 4382 | | 1,212.61 | | | 1,212.61 | 2/28/12 |
| Medicare | 4386 - 1 | | 2,737.02 | | | 2,737.02 | 2/29/12 |
| Medicare | 4394 - 1 | | 1,212.61 | | | 1,212.61 | 2/29/12 |
| Medicare | 4389 - 1 | | 1,894.86 | | | 1,894.86 | 2/29/12 |
| Medicare | 4396 - 1 | | 1,200.00 | | | 1,200.00 | 2/29/12 |
| Medicare | 4407 - 1 | | 480.00 | | | 480.00 | 2/29/12 |
| Medicare | 4415 - 1 | | 320.00 | | | 320.00 | 2/29/12 |
| Medicare | 4392 | | 1,263.24 | | | 1,263.24 | 2/29/12 |
| Medicare | 3464 | | 866.15 | | | 866.15 | 2/29/12 |
| Medicare | 4367 - B 1 | | 150.00 | | | 150.00 | 2/29/12 |
| Medicare | 4394 - 2 | 1,039.38 | | | | 1,039.38 | 3/7/12 |
| Medicare | 4415 - 2 | 960.00 | | | | 960.00 | 3/7/12 |
| Medicare | 4392 - B | 150.00 | | | | 150.00 | 3/8/12 |
| Medicare | 4436 | 150.00 | | | | 150.00 | 3/9/12 |
| Medicare | 3233 - B | 150.00 | | | | 150.00 | 3/9/12 |
| Medicare | 4386 - 2 | 1,684.32 | | | | 1,684.32 | 3/9/12 |
| Medicare | 4407 - 2 | 1,280.00 | | | | 1,280.00 | 3/9/12 |
| Medicare | 4389 - 2 | 1,894.86 | | | | 1,894.86 | 3/10/12 |
| Medicare | 4416 | 1,559.07 | | | | 1,559.07 | 3/10/12 |
| Medicare | 4422 | 1,385.84 | | | | 1,385.84 | 3/10/12 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Page: 13

4/4/2012 at 7:46 AM

IN RE **MILLENIUM INSTITUTE FOR ANC INC**
_____
Debtor(s)                                    Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
**Continuation Sheet - Page 17 of 23**

---

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| Medicare | 3992 B | 1,212.61 | | | | 1,212.61 | 3/10/12 |
| Medicare | 4426 | 1,732.30 | | | | 1,732.30 | 3/12/12 |
| Medicare | 4447 | 150.00 | | | | 150.00 | 3/14/12 |
| Medicare | 4396 - 2 | 2,737.02 | | | | 2,737.02 | 3/14/12 |
| Medicare | 4455 | 150.00 | | | | 150.00 | 3/14/12 |
| Medicare | 4431 | 2,251.99 | | | | 2,251.99 | 3/17/12 |
| Medicare | 4428 | 150.00 | | | | 150.00 | 3/19/12 |
| Medicare | 4487 | 150.00 | | | | 150.00 | 3/21/12 |
| Medicare | 4489 | 150.00 | | | | 150.00 | 3/22/12 |
| Medicare | 4491 | 150.00 | | | | 150.00 | 3/22/12 |
| Medicare | 4494 | 150.00 | | | | 150.00 | 3/23/12 |
| Medicare | 4506 | 150.00 | | | | 150.00 | 3/23/12 |
| Medicare | 4509 | 150.00 | | | | 150.00 | 3/28/12 |
| Medicare | 4511 | 150.00 | | | | 150.00 | 3/29/12 |
| Medicare | | 150.00 | | | | 150.00 | 3/30/12 |
| **Medicare** | | **19,687.39** | **17,217.03** | | | | |
| Medicare y Mucho Mas | 3163 | | | | 31.32 | 31.32 | 12/14/10 |
| Medicare y Mucho Mas | 3304 | | | | 375.00 | 375.00 | 2/21/11 |
| Medicare y Mucho Mas | 3426 | | | | 2,966.04 | 2,966.04 | 3/14/11 |
| Medicare y Mucho Mas | 3821 | | | | 2,625.00 | 2,625.00 | 7/23/11 |
| Medicare y Mucho Mas | 3967 | | | | 3,375.00 | 3,375.00 | 9/19/11 |
| Medicare y Mucho Mas | 3988 | | | | 2,250.00 | 2,250.00 | 9/22/11 |
| Medicare y Mucho Mas | 3991 | | | | 2,625.00 | 2,625.00 | 9/25/11 |
| Medicare y Mucho Mas | 3918 - B | | | | 6,375.00 | 6,375.00 | 9/30/11 |
| Medicare y Mucho Mas | 4002 | | | | 375.00 | 375.00 | 9/30/11 |
| Medicare y Mucho Mas | 3324 - C 1 | | | | 1,400.00 | 1,400.00 | 10/31/11 |
| Medicare y Mucho Mas | 4117 | | | | 1,875.00 | 1,875.00 | 11/6/11 |
| Medicare y Mucho Mas | 3324 - C 2 | | | | 2,625.00 | 2,625.00 | 11/8/11 |
| Medicare y Mucho Mas | 3354 - C | | | | 3,375.00 | 3,375.00 | 11/10/11 |
| Medicare y Mucho Mas | 4149 - A | | | | 1,775.00 | 1,775.00 | 11/14/11 |
| Medicare y Mucho Mas | 4147 | | | | 2,625.00 | 2,625.00 | 11/17/11 |
| Medicare y Mucho Mas | 4160 | | | | 2,525.00 | 2,525.00 | 11/18/11 |
| Medicare y Mucho Mas | 4159 | | | | 2,625.00 | 2,625.00 | 11/18/11 |
| Medicare y Mucho Mas | 4152 | | | | 2,625.00 | 2,625.00 | 11/18/11 |
| Medicare y Mucho Mas | 4149 - B | | | | 2,150.00 | 2,150.00 | 11/18/11 |
| Medicare y Mucho Mas | 3881 - B | | | | 1,500.00 | 1,500.00 | 11/19/11 |
| | | | | **450.00** | **23,127.56** | **60,481.98** | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Page 14

4/4/2012 at 7:46 AM

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                                  Case No. _____

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 18 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|----------|--------------|------|-------|-------|--------------|--------|----------|
| Medicare y Mucho Mas | 4155 | | | | 2,625.00 | 2,625.00 | 11/21/11 |
| Medicare y Mucho Mas | 4174 | | | | 2,625.00 | 2,625.00 | 11/24/11 |
| Medicare y Mucho Mas | 4166 | | | | 2,625.00 | 2,625.00 | 11/24/11 |
| Medicare y Mucho Mas | 4171 | | | | 2,625.00 | 2,625.00 | 11/24/11 |
| Medicare y Mucho Mas | 4184 | | | | 2,625.00 | 2,625.00 | 11/25/11 |
| Medicare y Mucho Mas | 2174 - B | | | | 3,375.00 | 3,375.00 | 11/28/11 |
| Medicare y Mucho Mas | 4193 | | | | 1,875.00 | 1,875.00 | 11/29/11 |
| Medicare y Mucho Mas | 4191 | | | | 2,625.00 | 2,625.00 | 11/30/11 |
| Medicare y Mucho Mas | 4183 - 1 | | | | 3,650.00 | 3,650.00 | 11/30/11 |
| Medicare y Mucho Mas | 4177 - 1 | | | | 375.00 | 375.00 | 11/30/11 |
| Medicare y Mucho Mas | 4126 - 1 | | | | 10,500.00 | 10,500.00 | 11/30/11 |
| Medicare y Mucho Mas | 4177 - 2 | | | | 1,875.00 | 1,875.00 | 12/6/11 |
| Medicare y Mucho Mas | 4183 - 2 | | | | 2,625.00 | 2,625.00 | 12/8/11 |
| Medicare y Mucho Mas | 4208 | | | | 2,625.00 | 2,625.00 | 12/9/11 |
| Medicare y Mucho Mas | 4126 - 2 | | | | 3,000.00 | 3,000.00 | 12/9/11 |
| Medicare y Mucho Mas | 4214 | | | | 2,625.00 | 2,625.00 | 12/12/11 |
| Medicare y Mucho Mas | 4207 | | | | 5,250.00 | 5,250.00 | 12/15/11 |
| Medicare y Mucho Mas | 4223 | | | | 3,000.00 | 3,000.00 | 12/15/11 |
| Medicare y Mucho Mas | 4240 | | | | 1,500.00 | 1,500.00 | 12/16/11 |
| Medicare y Mucho Mas | 4236 | | | | 2,625.00 | 2,625.00 | 12/17/11 |
| Medicare y Mucho Mas | 4259 | | | | 927.36 | 927.36 | 12/26/11 |
| Medicare y Mucho Mas | 4238 | | | | 79.93 | 79.93 | 12/27/11 |
| Medicare y Mucho Mas | 4256 | | | | -90.07 | -90.07 | 12/30/11 |
| Medicare y Mucho Mas | 4241 - 1 | | | 1,500.00 | 3,750.00 | 3,750.00 | 12/31/11 |
| Medicare y Mucho Mas | 4241 - 2 | | | 2,625.00 | | | |
| Medicare y Mucho Mas | 4315 | | | | | 1,500.00 | 1/5/12 |
| Medicare y Mucho Mas | 4293 | | 7,500.00 | | | 2,625.00 | 1/26/12 |
| Medicare y Mucho Mas | 4354 | | 2,625.00 | | | 7,500.00 | 1/31/12 |
| Medicare y Mucho Mas | 4343 - B | | 2,625.00 | | | 2,625.00 | 2/13/12 |
| Medicare y Mucho Mas | 4379 | | 3,000.00 | | | 2,625.00 | 2/20/12 |
| Medicare y Mucho Mas | 4383 | | 2,625.00 | | | 3,000.00 | 2/23/12 |
| Medicare y Mucho Mas | 4388 | | 3,000.00 | | | 2,625.00 | 2/25/12 |
| Medicare y Mucho Mas | 4387 | | 3,375.00 | | | 3,000.00 | 2/25/12 |
| Medicare y Mucho Mas | 3689 - B | | 2,625.00 | | | 3,375.00 | 2/26/12 |
| Medicare y Mucho Mas | 4343 - C | | 2,250.00 | | | 2,625.00 | 2/26/12 |
| Medicare y Mucho Mas | 4399 | | 2,625.00 | | | 2,250.00 | 2/27/12 |
| Medicare y Mucho Mas | 4410 - 1 | | 2,250.00 | | | 2,625.00 | 2/29/12 |
| Medicare y Mucho Mas | | | | | | 2,250.00 | 2/29/12 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

4/4/2012 at 7:46 AM

IN RE **MILLENIUM INSTITUTE FOR ANC INC**
Debtor(s)                                                                 Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 19 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| Medicare y Mucho Mas | 4402 - 1 | | 2,250.00 | | | 2,250.00 | 2/29/12 |
| Medicare y Mucho Mas | 4391 - 1 | | 1,500.00 | | | 1,500.00 | 2/29/12 |
| Medicare y Mucho Mas | 4408 | | 375.00 | | | 375.00 | 2/29/12 |
| Medicare y Mucho Mas | 4412 | | 275.00 | | | 275.00 | 2/29/12 |
| Medicare y Mucho Mas | 4417 | 375.00 | | | | 375.00 | 3/1/12 |
| Medicare y Mucho Mas | 4424 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4421 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4429 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4410 - 2 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4402 - 2 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4391 - 2 | 750.00 | | | | 750.00 | 3/3/12 |
| Medicare y Mucho Mas | 4423 | 750.00 | | | | 750.00 | 3/3/12 |
| Medicare y Mucho Mas | 4425 | 375.00 | | | | 375.00 | 3/5/12 |
| Medicare y Mucho Mas | 4434 | 375.00 | | | | 375.00 | 3/6/12 |
| Medicare y Mucho Mas | 2885-B | 375.00 | | | | 375.00 | 3/8/12 |
| Medicare y Mucho Mas | 4437 | 375.00 | | | | 375.00 | 3/8/12 |
| Medicare y Mucho Mas | 4442 | 375.00 | | | | 375.00 | 3/9/12 |
| Medicare y Mucho Mas | 4452 | 375.00 | | | | 375.00 | 3/10/12 |
| Medicare y Mucho Mas | 4450 | 375.00 | | | | 375.00 | 3/12/12 |
| Medicare y Mucho Mas | 4456 | 375.00 | | | | 375.00 | 3/14/12 |
| Medicare y Mucho Mas | 3347 - B | 375.00 | | | | 375.00 | 3/15/12 |
| Medicare y Mucho Mas | 4454 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4462 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4463 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4461 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4471 | 375.00 | | | | 375.00 | 3/17/12 |
| Medicare y Mucho Mas | 4474 | 375.00 | | | | 375.00 | 3/17/12 |
| Medicare y Mucho Mas | 4481 | 375.00 | | | | 375.00 | 3/17/12 |
| Medicare y Mucho Mas | 4482 | 375.00 | | | | 375.00 | 3/20/12 |
| Medicare y Mucho Mas | 4484 | 275.00 | | | | 275.00 | 3/20/12 |
| Medicare y Mucho Mas | 4485 | 375.00 | | | | 375.00 | 3/22/12 |
| Medicare y Mucho Mas | 3390-B | 375.00 | | | | 375.00 | 3/22/12 |
| Medicare y Mucho Mas | 4486 | 375.00 | | | | 375.00 | 3/23/12 |
| Medicare y Mucho Mas | 4479 | 375.00 | | | | 375.00 | 3/23/12 |
| Medicare y Mucho Mas | 4495 | 375.00 | | | | 375.00 | 3/26/12 |
| Medicare y Mucho Mas | 4504 | 375.00 | | | | 375.00 | 3/27/12 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **MILLENIUM INSTITUTE FOR ANC INC**
Debtor(s)

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 20 of 23

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| Medicare y Mucho Mas | 4500 | 375.00 | | | | 375.00 | 3/27/12 |
| Medicare y Mucho Mas | 4508 | 275.00 | | | | 275.00 | 3/29/12 |
| Medicare y Mucho Mas | 4507 | 275.00 | | | | 275.00 | 3/29/12 |
| Medicare y Mucho Mas | 4510 | 375.00 | | | | 375.00 | 3/29/12 |
| Medicare y Mucho Mas | 4520 | 375.00 | | | | 375.00 | 3/30/12 |
| Medicare y Mucho Mas | 4360 - B | 375.00 | | | | 375.00 | 3/30/12 |
| Medicare y Mucho Mas | 4519 | 375.00 | | | | 375.00 | 3/31/12 |
| **Medicare y Mucho Mas** | | **15,550.00** | **38,900.00** | **4,125.00** | **111,414.58** | **169,989.58** | |
| Miguel A. Rodriguez Garay | 3269 | | | | 556.00 | 556.00 | 9/15/11 |
| **Miguel A. Rodriguez Garay** | | | | | **556.00** | **556.00** | |
| Miguel Cabrera Tirado | 4151 | | | | 100.00 | 100.00 | 11/13/11 |
| **Miguel Cabrera Tirado** | | | | | **100.00** | **100.00** | |
| Miguel Luciano Toro | 3352 | | | | 100.00 | 100.00 | 6/8/11 |
| **Miguel Luciano Toro** | | | | | **100.00** | **100.00** | |
| Milagros Sanabria Lozada | 2465-dedc. | | | | 3.00 | 3.00 | 3/19/10 |
| **Milagros Sanabria Lozada** | | | | | **3.00** | **3.00** | |
| Myrna Reyes Muñoz | 3454 | | | | 100.00 | 100.00 | 3/29/11 |
| **Myrna Reyes Muñoz** | | | | | **100.00** | **100.00** | |
| PMC Medicare Choice | 4137 | | | | 5,625.00 | 5,625.00 | 11/19/11 |
| PMC Medicare Choice | 4188 | | | | 3,375.00 | 3,375.00 | 11/30/11 |
| **PMC Medicare Choice** | | | | | **9,000.00** | **9,000.00** | |
| ProSalud | 1915 | | | | 5,100.00 | 5,100.00 | 6/26/09 |

Page: 17

4/4/2012 at 7:46 AM

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **MILLENIUM INSTITUTE FOR ANC INC**

Debtor(s)

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 21 of 23

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Millennium Institute for ANC**
**Aged Receivables**
**As of Mar 31, 2012**

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| **ProSalud** | | | | | | | |
| Ramona Fontánez Acevedo | 3842 | | | | 5,100.00 | 5,100.00 | |
| **Ramona Fontánez Acevedo** | | | | | 3.00 | 3.00 | 8/4/11 |
| Ramona Santiago Ortega | 3998 | | | | 3.00 | 3.00 | 10/17/11 |
| **Ramona Santiago Ortega** | | | | | 3.00 | 3.00 | |
| Raul Casas Diaz | RCD 12-03 | 2,400.00 | | | | 2,400.00 | 3/18/12 |
| **Raul Casas Diaz** | | 2,400.00 | | | | 2,400.00 | |
| Rosalina Fabregas Rodriguez | 3829 | | | | 100.00 | 100.00 | 9/29/11 |
| **Rosalina Fabregas Rodriguez** | | | | | 100.00 | 100.00 | |
| Sonia de Jesus Roca | 3508 | | | | 3.00 | 3.00 | 5/19/11 |
| **Sonia de Jesus Roca** | | | | | 3.00 | 3.00 | |
| Triple S - Regular | 2758 - 1 | | | | 2,040.00 | 2,040.00 | 6/30/10 |
| Triple S - Regular | 2758 - 2 | | | | 6,120.00 | 6,120.00 | 7/19/10 |
| Triple S - Regular | 2527-resub | | | | 5,440.00 | 5,440.00 | 1/1/11 |
| Triple S - Regular | 3264 | | | | 2,380.00 | 2,380.00 | 1/19/11 |
| Triple S - Regular | 3592 - 1 | | | | 680.00 | 680.00 | 4/30/11 |
| Triple S - Regular | 3592 - 2 | | | | 1,700.00 | 1,700.00 | 5/6/11 |
| Triple S - Regular | 3677 - 1 | | | | 2,720.00 | 2,720.00 | 5/31/11 |
| Triple S - Regular | 3677 - 2 | | | | 5,100.00 | 5,100.00 | 6/16/11 |
| Triple S - Regular | 3807 | | | | 1,700.00 | 1,700.00 | 7/13/11 |
| Triple S - Regular | 3755 - 2 | | | | 5,440.00 | 5,440.00 | 7/21/11 |
| Triple S - Regular | 3895 - 1 | | | | 2,040.00 | 2,040.00 | 8/31/11 |
| Triple S - Regular | 3895 - 2 | | | | 2,040.00 | 2,040.00 | 9/7/11 |
| Triple S - Regular | 4003 | | | | 3,400.00 | 3,400.00 | 9/30/11 |

4/4/2012 at 7:46 AM

IN RE  **MILLENIUM INSTITUTE FOR ANC INC** _____   Case No. _____
Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
**Continuation Sheet - Page 22 of 23**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due Date |
|---|---|---|---|---|---|---|
| Triple S - Regular | 2491 - C 1 | | | | 1,020.00 | 1,020.00 9/30/11 |
| Triple S - Regular | 1733 - B 1 | | | | 2,380.00 | 2,380.00 9/30/11 |
| Triple S - Regular | 1733 - B 2 | | | | 680.00 | 680.00 10/3/11 |
| Triple S - Regular | 2491 - C 2 | | | | 2,040.00 | 2,040.00 10/7/11 |
| Triple S - Regular | 2956 - B | | | | 680.00 | 680.00 10/17/11 |
| Triple S - Regular | 3697 | | | | 680.00 | 680.00 10/17/11 |
| Triple S - Regular | 4172 | | | | 4,760.00 | 4,760.00 11/11/11 |
| Triple S - Regular | 4179 - 1 | | | | 3,740.00 | 3,740.00 11/28/11 |
| Triple S - Regular | 4179 - 2 | | | | 4,420.00 | 4,420.00 11/30/11 |
| Triple S - Regular | 4294 - 2 | | | | 340.00 | 340.00 12/2/11 |
| Triple S - Regular | 4390 | | 1,000.00 | | | 1,000.00 2/7/12 |
| Triple S - Regular | 4419 | | 4,420.00 | | | 4,420.00 2/29/12 |
| Triple S - Regular | 4432 | 1,360.00 | | | | 1,360.00 3/5/12 |
| Triple S - Regular | | 1,360.00 | | | | 1,360.00 3/9/12 |
| Triple S - Regular | 1896 B | 2,720.00 | | | | 2,720.00 3/10/12 |
| Triple S - Regular | 4430 | 2,380.00 | | | | 2,380.00 3/10/12 |
| Triple S - Regular | 4418 | 3,740.00 | | | | 3,740.00 3/12/12 |
| Triple S - Regular | 4445 | 1,700.00 | | | | 1,700.00 3/16/12 |
| Triple S - Regular | 4444 | 3,060.00 | | | | 3,060.00 3/19/12 |
| Triple S - Regular | 4490 | 340.00 | | | | 340.00 3/23/12 |
| Triple S - Regular | 4464 | 2,720.00 | | | | 2,720.00 3/23/12 |
| Triple S - Regular | 4467 | 4,760.00 | | | | 4,760.00 3/30/12 |
| Triple S - Regular | 4497 | 2,380.00 | | | | 2,380.00 3/30/12 |
| Triple S - Regular | 4492 | 3,060.00 | | | | 3,060.00 3/31/12 |
| **Triple S - Regular** | | **29,580.00** | **5,420.00** | | **60,860.00** | **95,860.00** |
| TSS Advantage | 3788 | | | | 680.00 | 680.00 7/3/11 |
| TSS Advantage | 3770 - 2 | | | | 680.00 | 680.00 7/10/11 |
| TSS Advantage | 2286 - B | | | | 1,020.00 | 1,020.00 7/25/11 |
| TSS Advantage | 2491 - B | | | | 1,020.00 | 1,020.00 9/25/11 |
| TSS Advantage | 3854 | | | | 1,700.00 | 1,700.00 9/27/11 |
| TSS Advantage | 4014 - B 2 | | | 340.00 | | 340.00 1/6/12 |
| TSS Advantage | 4332 - 1 | 1,700.00 | | | | 1,700.00 1/31/12 |
| TSS Advantage | 4332 - 2 | 340.00 | | | | 340.00 2/2/12 |
| TSS Advantage | 4414 - 1 | 680.00 | | | | 680.00 2/29/12 |
| TSS Advantage | 4420 | 1,360.00 | | | | 1,360.00 3/6/12 |
| TSS Advantage | 4414 - 2 | 2,040.00 | | | | 2,040.00 3/7/12 |

IN RE **MILLENIUM INSTITUTE FOR ANC INC**

Debtor(s)

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 23 of 23

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| TSS Advantage | 3736 - B | 3,060.00 | | | | 3,060.00 | 3/8/12 |
| TSS Advantage | 4433 | 2,040.00 | | | | 2,040.00 | 3/13/12 |
| TSS Advantage | 4477 | 340.00 | | | | 340.00 | 3/19/12 |
| TSS Advantage | 4465 | 340.00 | | | | 340.00 | 3/19/12 |
| TSS Advantage | 2527 - B | 340.00 | | | | 340.00 | 3/19/12 |
| TSS Advantage | 4438 | 3,400.00 | | | | 3,400.00 | 3/22/12 |
| TSS Advantage | 2853 - B | 2,380.00 | | | | 2,380.00 | 3/23/12 |
| TSS Advantage | 4458 | 3,060.00 | | | | 3,060.00 | 3/24/12 |
| TSS Advantage | 4498 | 680.00 | | | | 680.00 | 3/25/12 |
| TSS Advantage | 4515 | 340.00 | | | | 340.00 | 3/29/12 |
| TSS Advantage | 4472 | 3,400.00 | | | | 3,400.00 | 3/30/12 |
| TSS Advantage | 4499 - 1 | 3,060.00 | | | | 3,060.00 | 3/31/12 |
| TSS Advantage | 4476 | 4,080.00 | | | | 4,080.00 | 3/31/12 |
| TSS Advantage | 4488 | 2,720.00 | | | | 2,720.00 | 3/31/12 |
| **TSS Advantage** | | **32,640.00** | **2,720.00** | **340.00** | **5,100.00** | **40,800.00** | |
| Vilma E. Villaran Cruz | 4074 | | | | 121.00 | 121.00 | 10/15/11 |
| **Vilma E. Villaran Cruz** | | | | | **121.00** | **121.00** | |
| Yvelisse Maldonado Rivera | 2661-deducible | | | | 75.00 | 75.00 | 6/24/10 |
| **Yvelisse Maldonado Rivera** | | | | | **75.00** | **75.00** | |
| | | **173,443.48** | **103,215.03** | **14,975.00** | **308,889.92** | **600,523.43** | |

Page: 20

**B6C (Official Form 6C) (12/07)**

IN RE **MILLENIUM INSTITUTE FOR ANC INC** _____   Case No. _____
<table>
<tr><td>Debtor(s)</td><td>(If known)</td></tr>
</table>

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                    Case No. _____
_____
Debtor(s)                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**BANCO POPULAR**<br>**PO BOX 364527**<br>**SAN JUAN, PR  00936-4527** | X | | NOTE #<br>101-0900-22838196 3001 $400,783.80<br>101-0900-22838196 5001   940,500.00<br>101-0900-22838196 6001   275,000.00<br>101-0900-22838196 9001 1,033,251.07<br>101-0900-22838196 9010   100,000.00 | | | | 2,059,000.00 | |
| ACCOUNT NO.<br><br><br> | | | 101-0900-22838196 9011   947,332.02<br>101-0900-22838196 9012   125,000.00<br><br>VALUE $  **3,080,000.00** | | | | | |
| ACCOUNT NO.<br><br>**EVANGELINA  MILAN** | | | **BALANCE PURCHASE PRICE OF PROPERTY BOUGHT ON JANUARY 2012. THE PURCHASE PRICE WAS $250,000.00. FIRST MORTAGE PLEDGED AS SECURITY**<br>VALUE $  **250,000.00** | | | | 239,326.62 | |
| ACCOUNT NO.<br><br>**SMALL BUSINESS ADMINISTRATION**<br>**PO BOX 740192**<br>**ATLANTA, GA  30374-0192** | | | **MORTGAGE LOAN SECURED WITH A SECOND MORTGAGE ON PROPERTY OF THE DEBTOR**<br><br>VALUE $  **3,080,000.00** | | | | 987,270.47 | |

_____ **0** continuation sheets attached

|  | Subtotal<br>(Total of this page) | $ **3,285,597.09** | $ |
|---|---|---|---|
|  | Total<br>(Use only on last page) | $ **3,285,597.09** | $ |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07)

IN RE **MILLENIUM INSTITUTE FOR ANC INC** _____ Case No. _____
                       Debtor(s)                                     (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**2** continuation sheets attached

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                    Case No. _____
                        Debtor(s)                                          (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CRIM<br>PO BOX 195387<br>SAN JUAN, PR 00936-8179** | | | **BALANCE DEBT PREVIOUS CHAPTER UNDER PAYMENT PLAN** | | | | 12,841.00 | 12,841.00 | |
| ACCOUNT NO.<br>**DEPTARTAMENTO HACIENDA<br>PO BOX 9022501<br>SAN JUAN, PR 00902-2501** | | | **INCAPACIDAD ESTATAL AS OF 04/03/12** | | | | 6,822.66 | 6,822.66 | |
| ACCOUNT NO.<br>**DEPTARTAMENTO HACIENDA<br>PO BOX 9022501<br>SAN JUAN, PR 00902-2501** | | | **DESEMPLEO ESTATAL AS OF 04/03/12** | | | | 107,275.12 | 107,275.12 | |
| ACCOUNT NO.<br>**DEPTARTAMENTO HACIENDA<br>PO BOX 9022501<br>SAN JUAN, PR 00902-2501** | | | **PUERTO RICO INCOME TAX WITHOLDING as of 2008** | | | | 93,325.00 | 93,325.00 | |
| ACCOUNT NO.<br>**INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PHILADELPHIA, PA 19154-0039** | | | **DESEMPLEO FEDERAL AS OF 04/03/2012** | | | | 11,257.73 | 11,257.73 | |
| ACCOUNT NO.<br>**INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PHILADELPHIA, PA 19154-0039** | | | **AS OF 04/03/2012** | | | | 263,024.36 | 263,024.36 | |

Sheet no. __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 494,545.87 | $ 494,545.87 | $ |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6E (Official Form 6E) (12/07) – Cont.**

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                                    Case No. _____
_____
          Debtor(s)                                                                                  (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN, PR  00936-8179** | | | **BALANCE DEBT PREVIOUS CASE AFTER PAYMENTS THROUGH PLAN** | | | | **18,385.00** | **18,385.00** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __**2**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page)  $ **18,385.00**   $ **18,385.00**   $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $ **512,930.87**

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $ **512,930.87**  $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6F (Official Form 6F) (12/07)**

IN RE **MILLENIUM INSTITUTE FOR ANC INC** _____   Case No. _____
                                    Debtor(s)                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**1983-01 cORP** <br>**PO BOX 9066342** <br>**SAN JUAN, PR  00906** | | | **trade claim  03/07-06/15/07** | | | | <br><br>**1,254.00** |
| ACCOUNT NO. <br><br>**AUTORIDAD ENERGIA ELECTRICA** <br>**PO BOX 363508** <br>**SAN JUAN, PR  00936-3508** | | | **ELECTRICITY EXPENSE 12/31/2007------6/30/2008** | | | | <br><br>**57,291.29** |
| ACCOUNT NO. <br><br>**CADILLAC UNIFORMS** <br>**PO BOX 1893** <br>**BAYAMON, PR  00960-1893** | | | **balance to be paid according to confirmed plan** | | | | <br><br>**1,730.00** |
| ACCOUNT NO. <br><br>**CRIM** <br>**PO BOX 195387** <br>**SAN JUAN, PR  00919-5387** | | | **PROPERTY TAXES OWED AS OF 03/31/2012** | | | | <br><br>**15,244.10** |

**3** continuation sheets attached

Subtotal
(Total of this page)     $   **75,519.39**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)     $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                    Case No. _____

_____Debtor(s)_____                    _____(If known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DEPARTAMENTO DE HACIENDA**<br>PO BOX 9022501<br>SAN JUAN, PR 00902-2501 | | | WITHLDING TAXES FOR PREFESIONAL SERVICES AS OF 04/31/ 2012 | | | | 154,312.87 |
| ACCOUNT NO.<br>**DEPARTAMENTO DE HACIENDA**<br>PO BOX 9022501<br>SAN JUAN, PR 00902-2501 | | | employees witholding taxes as of 03/31/2012 | | | | 516,343.75 |
| ACCOUNT NO.<br>**DRUG UNLIMITED INC**<br>PO BOX 11797<br>SAN JUAN, PR 00910-2897 | | | balance pending payment according to confirm plan | | | | 1,816.00 |
| ACCOUNT NO.<br>**ERGA/C CONTRACTORS**<br>PMB 284<br>PO BOX 7891<br>GUAYNABON, PR 00965 | | | balance pending pursuant to confirmed plan | | | | 1,643.00 |
| ACCOUNT NO.<br>**EXCELLENT CLEANING GROUP**<br>SUITE 437 PO BOX 6400<br>CAYEY, PR 00737 | | | balance pending confirmed plan | | | | 1,866.00 |
| ACCOUNT NO.<br>**FARMACIA SUMMIT HILL**<br>1727 AVE JESUS T PENERO<br>SAN JUAN, PR 00928 | | | balance pending pursuant to confirmed plan | | | | 3,123.00 |
| ACCOUNT NO.<br>**FONDO DEL SEGURO DEL ESTADO** | | | DEBT UNDER PREVIOUS CASE AND SUBJECT TO PAYMENT PLAN | | | | 29,696.00 |

Sheet no. _____**1**___ of ___**3**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **708,800.62**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE MILLENIUM INSTITUTE FOR ANC INC          Case No. _____
                    Debtor(s)                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **FONDO DEL SEGURO DEL ESTADO** <br> **PO BOX 42006** <br> **SAN JUAN, PR  00940-2006** | | | **PREMIUNS OWED AS OF 04/03/ 2012** | | | | 16,703.24 |
| ACCOUNT NO. <br> **INTERNAL REVENUE SERVICE** <br> **DEPARTMENT OF THE TREASURY** <br> **PHILADELPHIA, PA  19154-0039** | | | **FEDERAL DISABILLITY 2007** | | | | 1,917.90 |
| ACCOUNT NO. <br> **IRS** <br> **CITY VIEW PLAZA #2 48 CARR 165 SUITE 200** <br> **GUAYNABO, PR  00968-8000** | | | **BALANCE OWED AFTER PAYMENTS THROUGH CONFIRMED PLAN IN PREVIOUS CASE** | | | | 285,242.00 |
| ACCOUNT NO. <br> **LAIDA PLA** <br> **CALLE SAN JOAQUIN 1881** <br> **URB. SAN JUAN GARDENS** <br> **SAN JUAN, PR  00926** | | | **balance pending pursuant to confirmed plan** | | | | 2,128.00 |
| ACCOUNT NO. <br> **MEDICS** <br> **AVE.RUIZ SOLER #3** <br> **JARDINES DE CAPARRA** <br> **BAYAMON, PR  00959** | | | **balance pending pursuant to confirmed plan** | | | | 1,882.00 |
| ACCOUNT NO. <br> **MIRADERO CAPITAL** <br> **UNION PLAZA SUITE 1500** <br> **AVE. PONCE DE LEON 416** <br> **SAN JUAN, PR  00918** | | | **loan  2006** | | | | 500,000.00 |
| ACCOUNT NO. <br> **Municipio De  San Juan** | | | **debt for patente as of 2008** | | | | 30,816.00 |

Sheet no. **2** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          $ **838,689.14**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)          $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **MILLENIUM INSTITUTE FOR ANC INC**
_____ Case No. _____
Debtor(s)                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MUNICIPIO DE SAN JUAN <br> PO BOX 70179 <br> SAN JUAN, PR 00936-8179 | | | PATENTE AMOUNT OWED AFTER CONFIRMATION AND UP TO 03/31/2012 | | | | 67,073.98 |
| ACCOUNT NO. <br><br> POLICIA PRIVADA <br> PO BOX 9066295 <br> SAN JUAN, PR 00906-6295 | | | balance pending pursuant to confirmed plan | | | | 2,011.00 |
| ACCOUNT NO. <br><br> SANOFI-ADVENTIS <br> PO BOX 70186 <br> SAN JUAN, PR 00936-8186 | | | balance pending pursuant to confirmed plan | | | | 1,321.00 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **3** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **70,405.98**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ **1,693,415.13**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6G (Official Form 6G) (12/07)**

**IN RE MILLENIUM INSTITUTE FOR ANC INC**      Case No. _____
<br>
              Debtor(s)                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ERG A/C CONTRACTORS**<br>**PMB 284**<br>**PO BOX 7891, PR  00970-7891** | **AIR CONDITIONING MAINTENANCE SERVICE** |
| **BLANCA MENDEZ**<br>**CALLE  DR. QUEVEDO BAEZ**<br>**BT-16 LEVITTOWN, PR  00949** | **BEUTY PARLOR SERVICES TO PATIENTS** |
| **MARCAS FLOOR**<br>**PO BOX 19471**<br>**SAN JUAN, PR  00919** | **CLEANING SERVICES** |
| **MEDICAL WSTE TRANSPORTATION**<br>**APARTADO 2039**<br>**AIBONITO, PR  00705** | **DISPOSAL OF BIOHAZARD AND CONTAMINATED WASTE** |
| **NESTRO J GARCIA**<br>**URB  ROSEVILLE**<br>**CALLE CAROLINA #24**<br>**SAN JUAN, PR  00926** | **ELECTRICIAN** |
| **FRUTASY VEGETALES BORIQUE**<br>**CALLE CAPITLA LOCAL #1 PLAZA MERCADO**<br>**SANTURCE, PR  00907** | **FOOD AND PROVISIONS** |
| **JOSE SANTIAGO INC**<br>**PO BOX 191795**<br>**SAN JUAN, PR  00919-1795** | **FOOD AND PROVISIONS** |
| **LC FUMIGATION**<br>**PO BOX 367267**<br>**SAN JUAN, PR  00936-7267** | **FUMIGATION SERVICES** |
| **David Nicola**<br>**Tiilo Eb-17 Los Almendros**<br>**Baymao, PR  00961** | **maintenance agreement pertaining to the telephone switch board** |
| **EDWARD OTERO**<br>**PMB SUITE 296/90 NAVE. RIO HONDO**<br>**BAYAMON, PR  00961-3105** | **MAINTENANCE SERVICE AS TO WATER QUALITY CONTROL AND OTHER SUBSTANCE TO COMPLY WITH FEDERAL REGULATION** |
| **Dra. Joyce M Castro** | **porfessional services contract Fisiatra $125.00 initial consulatation; $75.00  follow up consultation** |
| **Dr. Juan J Rodirguez** | **profesional services contract. $10,000.00 monthly compensation** |
| **Carlos Ayala** | **professional service contract Assistant physical therapist. $2,500.00 monthly compensation. Contract to be rejected** |
| **Dr. Rafael Vilar** | **professional service contract. Administrator, montly compensation  $5,000.00** |
| **Dr. Cesar Gomez** | **professional services contrac Fisiatra. 4125.00 initial consultation, $75.00 for follow up consultation** |
| **Dr. Roberto De Felix** | **professional services contract. $125.00 initial consultation; $75.00 for follow up consultation** |
| **Cristina FOntanez** | **professional services contract. Assistant physical therapist. 100.00 per each day of service. Contract to be rejected** |
| **Dr. Hector Cortes** | **professional services contract. Fisiatra $125.00 for initial consultation $75.00 for follow up consultation** |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6G (Official Form 6G) (12/07) - Cont.**

**IN RE** **MILLENIUM INSTITUTE FOR ANC INC** _____ Case No. _____
<span style="padding-left:3em;">Debtor(s)</span> <span style="padding-left:25em;">(If known)</span>

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Dr. Jose L Gonzzlez** | **professional services contradct. Medical director, monthly compensation $3,000.00** |
| **PROFESSIONAL ALARM SYST**<br>**PO BOX 29742**<br>**SAN JUAN, PR 00929-0742** | **PROVIDE MAINTENANCE TO ALARM SYSTEM** |
| **INTERNATION PROTECTION SERVICES**<br>**PO BOX 29171**<br>**SAN JUAN, PR 00926** | **PROVIDE SECRUITY SERVICES TO THE DEBTOR** |
| **PR TEST & SERVICES**<br>**PMB 416 UU-1 CALLE STA JUANITA**<br>**BAYAMON, PR 00956** | **PROVIDE TESTING AND SUPPORT AS TO FEDERAL REGULATION** |
| **LINDES GAS PUERTO RICO**<br>**PO BOX 71491**<br>**SAN JUAN, PR 00936-1491** | **PROVIDES GAS TANKS AND RELATED SERVICES** |
| **LAB. CLINICO BORINQUEN**<br>**PO BOC 51903**<br>**LEVITOWN, PR 00950-1903** | **PROVIDES LABORATORIES SERVICES TO THE DEBTOR** |
| **Antoine De PR**<br>**Ave. Isla Verd # 5780**<br>**Carolina, PR 00979** | **service contract laudry and linen service for hospital beds** |
| **Alied Waste Services**<br>**Po Box 51986**<br>**Toa Baja, PR 00950-1986** | **service contract waste disposal** |
| **NEVAIRE AIR CONDITIONING**<br>**PO BOX 194588**<br>**SAN JUAN, PR 00918** | **UPKEEP AND MAINTENANCE OF FREZERS AND REFRIGERATION EQUIPMENT** |
| **EAGLE SUPPOR & ENVIROMENTAL SERVICES**<br>**PO BOX 30078**<br>**65TH INF. STATION**<br>**SAN JUAN, PR 00961** | **WASTE DISPOSAL SERVICES** |

B6H (Official Form 6H) (12/07)

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                                   Case No. _____
_____
                    Debtor(s)                                                                (If known)

## SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **DR JUAN JOSE RODRIGUEZ**<br>**PO BOX 36002883**<br>**SAN JUAN, PR  00936-0283** | **BANCO POPULAR**<br>**PO BOX 364527**<br>**SAN JUAN, PR  00936-4527** |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration)  (12/07)

IN RE **MILLENIUM INSTITUTE FOR ANC INC**                              Case No. _____

_____
Debtor(s)                                                                              (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____     Signature: _____
                                                                                                                              Debtor

Date: _____     Signature: _____
                                                                                                                    (Joint Debtor, if any)

[If joint case, both spouses must sign.]

DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____         _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer         Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____         _____
Signature of Bankruptcy Petition Preparer                                     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **PRESIDENT** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **MILLENIUM INSTITUTE FOR ANC INC** _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**42** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **April  4, 2012** _____     Signature: */s/ JUAN JOSE RODRIGUEZ* _____

**JUAN JOSE RODRIGUEZ** _____
                                                                              (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B7 (Official Form 7) (12/07)

## United States Bankruptcy Court
## District of Puerto Rico

IN RE:                                                                     Case No. _____

**MILLENIUM INSTITUTE FOR ANC INC**                                       Chapter **11** _____
                              Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐     State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT    SOURCE
    0.00    **Gross income for 2010 3,958,206.30  with a  loss  reported as per income tax return for said year**
            **Gross income for 2011 4,269,375.86   with a  loss reported as per income tax return for said year**
            **Gross income up to March 31, 2012 $787,649.75**

---

**2. Income other than from employment or operation of business**

None ☑     State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*

None ☑     *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **JUAN PEREZ COLON v. MILLENIUM KDP 2010-0641(804)** | **complaint for damages** | | **debtor will request the stay of the action, but the action may continue agains the Insurance co** |
| **MARIA MUNDO OROZCO V. MILLENIUM DDP 2010-0357** | **COMPLAINT FOR DAMAGES** | **SAN JUAN SUPERIOR COURT** | **DEBTOR WILL REQUEST THE STAY OF PROCEEDING, IT MAY CONTINUE AGAINST THE INSURANCE CO.** |
| **AUREA SILVA ALVERIO V. MILLENIUM KDP 2011-0742(801)** | **COMPLAINT FOR DAMAGES** | **SAN JUAN SUPERIOR COURT** | **DEBTOR WIL REQUEST STAY OF PROCEEDING, MAY CONTINU AGAINST ISURANCE CARRIER** |
| **CARMEN SILVA ALVERIO V. MILLENIUM KDP 2009-0645(808)** | **COMPLAINT FOR DAMAGES** | **SUPERIOR COURT SAN JUAN** | **DEBTOR WILL REQUEST STAY, MAY CONTINUE AGAISNT INSURANCE CARRIER** |
| **CARLOS OSORIO ROSARIO V. MILLENIUM KDP 2010-0325(804)** | **COMPLAINT FOR DAMAGES** | **SAN JUAN SUPERIOR COURT** | **DEBTO WIL REQUEST STAY, MAY CONTINUA AGAIST INSURANCE CARRIER** |
| **AMARILYS DE JESUS FERRER V. MILLENIUM** | **COMPLAINT FOR DAMAGES VIOLATION OF ADA REGULATIONS** | **US DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO** | **DISCOVERY STAGE. DEBTOR WILL MOVE FOR THE STAY OF PROCEEDINGS** |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**7. Gifts**

☑ None  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

☑ None  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

☐ None  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **GARCIA- ARREGUI & FULLANA 252 PONCE DE LEON AVE SUITE1101 SAN JUAN, PR  00918** | 04/05/2010 | 10,000.00 |

**DEBTOR TENDERED  AS RETARINER THE AMOUNT OF $10,000.00 FOR ATTORNEY FEES AND THE  FILING FEE OF $1,089.00**

**10. Other transfers**

☑ None  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☑ None  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

☑ None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**

☑ None  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

☑ None  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

☑ None  List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

☑ None  If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☑ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                    DATES SERVICES RENDERED
**JOSE MENDOZA**
**PO BOX 190476**
**SAN JUAN, PR  00919-0476**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS

Dr. Rafael Vilar                              adminstrator

None ☐ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

NAME AND ADDRESS                        DATE ISSUED

BANCO POPULAR
PO BOX 364527
SAN JUAN, PR  00936-4527

**20. Inventories**

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                      NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS
                                       **DR. RAFAEL VILLAR**

**21. Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

|  |  | NATURE AND PERCENTAGE |
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |
| **Dr. Juan Jose Rodriguez** | **president** |  |
| PO Box 360283 |  |  |
| San Juan, PR  00936-0283 |  |  |
| Lydia Rivera De Rodriguez | **secretary** |  |

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: **April  4, 2012**                    Signature: **/s/ JUAN JOSE RODRIGUEZ**

                              **JUAN JOSE RODRIGUEZ, PRESIDENT**

                                                                                        Print Name and Title

           [An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

                        _____**0** continuation pages attached

   *Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**District of Puerto Rico**

IN RE:                                                    Case No. _____

MILLENIUM INSTITUTE FOR ANC INC _____   Chapter **11** _____
                              Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: **April  4, 2012** _____   Signature: */s/ JUAN JOSE RODRIGUEZ* _____
                                          **JUAN JOSE RODRIGUEZ, PRESIDENT**                    Debtor

Date: _____   Signature: _____
                                                                              Joint Debtor, if any

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

MILLENIUM INSTITUTE FOR ANC INC
SUITE 112
MCS 404
SAN JUAN, PR  00936

CRIM
PO BOX 195387
SAN JUAN, PR  00919-5387

ERGA/C CONTRACTORS
PMB 284
PO BOX 7891
GUAYNABON, PR  00965

Andres Garcia Arregui
252 Ponce De Leon Ave Suite 1101
San Juan, PR  00910-2679

CRIM
PO BOX 195387
SAN JUAN, PR  00936-8179

EXCELLENT CLEANING GROUP
SUITE 437 PO BOX 6400
CAYEY, PR  00737

1983-01 cORP
PO BOX 9066342
SAN JUAN, PR  00906

David Nicola
Tiilo Eb-17 Los Almendros
Baymao, PR  00961

FARMACIA SUMMIT HILL
1727 AVE JESUS T PENERO
SAN JUAN, PR  00928

1983-01 CORP
CALLE POPPY B-58 PARQUE FORESTAL
SAN JUAN, PR  00926

DEPARTAMENTO DE HACIENDA
PO BOX 9022501
SAN JUAN, PR  00902-2501

FONDO DEL SEGURO DEL ESTADO
PO BOX 42006
SAN JUAN, PR  00940-2006

Alied Waste Services
Po Box 51986
Toa Baja, PR  00950-1986

DEPTARTAMENTO HACIENDA
PO BOX 9022501
SAN JUAN, PR  00902-2501

FRUTASY VEGETALES BORIQUE
CALLE CAPITLA LOCAL #1 PLAZA
MERCADO
SANTURCE, PR  00907

Antoine De PR
Ave. Isla Verd # 5780
Carolina, PR  00979

DR JUAN JOSE RODRIGUEZ
PO BOX 36002883
SAN JUAN, PR  00936-0283

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
PHILADELPHIA, PA  19154-0039

AUTORIDAD ENERGIA ELECTRICA
PO BOX 363508
SAN JUAN, PR  00936-3508

DRUG UNLIMITED INC
PO BOX 11797
SAN JUAN, PR  00910-2897

INTERNATION PROTECTION SERVICES
PO BOX 29171
SAN JUAN, PR  00926

BANCO POPULAR
PO BOX 364527
SAN JUAN, PR  00936-4527

EAGLE SUPPOR & ENVIROMENTAL
SERVICES
PO  BOX 30078
65TH INF. STATION
SAN JUAN, PR  00961

IRS
CITY VIEW PLAZA #2 48 CARR 165 SUITE
200
GUAYNABO, PR  00968-8000

BLANCA MENDEZ
CALLE  DR. QUEVEDO BAEZ
BT-16 LEVITTOWN, PR  00949

EDWARD OTERO
PMB SUITE 296/90 NAVE. RIO HONDO
BAYAMON, PR  00961-3105

JOSE SANTIAGO INC
PO BOX 191795
SAN JUAN, PR  00919-1795

CADILLAC UNIFORMS
PO BOX 1893
BAYAMON, PR  00960-1893

ERG A/C CONTRACTORS
PMB 284
PO BOX 7891, PR  00970-7891

LAB. CLINICO BORINQUEN
PO BOC 51903
LEVITOWN, PR  00950-1903

**LAIDA PLA**
**CALLE SAN JOAQUIN 1881**
**URB. SAN JUAN GARDENS**
**SAN JUAN, PR  00926**

**POLICIA PRIVADA**
**PO BOX 9066295**
**SAN JUAN, PR  00906-6295**

**LC FUMIGATION**
**PO BOX 367267**
**SAN JUAN, PR  00936-7267**

**PR TEST & SERVICES**
**PMB 416 UU-1 CALLE STA JUANITA**
**BAYAMON, PR  00956**

**LINDES GAS PUERTO RICO**
**PO BOX 71491**
**SAN JUAN, PR  00936-1491**

**PROFESSIONAL ALARM SYST**
**PO BOX 29742**
**SAN JUAN, PR  00929-0742**

**MARCAS FLOOR**
**PO BOX 19471**
**SAN JUAN, PR  00919**

**SANOFI-ADVENTIS**
**PO BOX 70186**
**SAN JUAN, PR  00936-8186**

**MEDICAL WSTE TRANSPORTATION**
**APARTADO 2039**
**AIBONITO, PR  00705**

**SMALL BUSINESS ADMINISTRATION**
**PO BOX 740192**
**ATLANTA, GA  30374-0192**

**MEDICS**
**AVE.RUIZ SOLER #3**
**JARDINES DE CAPARRA**
**BAYAMON, PR  00959**

**MIRADERO CAPITAL**
**UNION PLAZA SUITE 1500**
**AVE. PONCE DE LEON 416**
**SAN JUAN, PR  00918**

**MUNICIPIO DE SAN JUAN**
**PO BOX 70179**
**SAN JUAN, PR  00936-8179**

**NESTRO J GARCIA**
**URB  ROSEVILLE**
**CALLE CAROLINA #24**
**SAN JUAN, PR  00926**

**NEVAIRE AIR CONDITIONING**
**PO BOX 194588**
**SAN JUAN, PR  00918**

**United States Bankruptcy Court**
**District of Puerto Rico**

IN RE:                                                                Case No. _____

**MILLENIUM INSTITUTE FOR ANC INC** _____   Chapter __11__
                        Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____**250.00/hr**

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____**10,000.00**

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

2.  The source of the compensation paid to me was:   ☑ Debtor   ☐ Other (specify):

3.  The source of compensation to be paid to me is:   ☑ Debtor   ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above disclosed fee does not include the following services:

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____**April  4, 2012**_____          **/s/ Isabel M Fullana**_____
        Date                                        Signature of Attorney

                                          **Andres Garcia Arregui**
                                          _____
                                                  Name of Law Firm