Exhibit
3

**United States Bankruptcy Court**
**District of Puerto Rico**

IN RE: **MILLENIUM INSTITUTE FOR ANC INC**    Case No. _____

Debtor(s)    Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 3,330,000.00 | | |
| B - Personal Property | Yes | 26 | $ 1,220,939.37 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 3,285,597.09 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 512,930.87 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | $ 1,693,415.13 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 41 | $ 4,550,939.37 | $ 5,491,943.09 | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE MILLENNIUM INSTITUTE FOR ANC INC
Debtor(s)

Case No. _____
(If Known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| PARCEL OF LAND AND BUILDING AND FIXTURES LOCATED AT BARRIO CAÑEJAS SAN JUAN | Fee Simple | | 3,080,000.00 | 3,046,270.47 |
| Parcel of land located and described as follows Municipal de San Juan compuesto de 3,789.15 metros cuadrados, inscrita al folio setenta y uno del tomo veinte del Registro de la Propiedad de San Juan sección cuarta, dfinca numero 748hoy 18,995. | Fee Simple | | 250,000.00 | 239,326.62 |
| TOTAL | | | 3,330,000.00 | |

(Report also on Summary of Schedules)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

**IN RE MILLENNIUM INSTITUTE FOR ANC INC**                                  Case No. _____
Debtor(s)                                                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking account at Banco Santander  acc # 400905564 | | 794.42 |
| | | CHECKING ACCOUNT BANCO POPULAR 0222229493 | | 34,970.51 |
| | | CHECKING ACCOUNT BANCO SANTANDER #3004487841 | | 11,845.93 |
| | | checking account with Banco Santander #3004106651 | | 54,245.67 |
| | | CHECKING ACCOUNT WITH BANCO SANTANDER #3004106678 | | 171.11 |
| | | CHECKING ACCOUNT WITH SANTADER # 3004106643 | | 6,820.30 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | UTILITY DEPOSIT | | 12,432.00 |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

In re **IN RE MILLENIUM INSTITUTE FOR ANC INC** _____,   Case No. _____
                                              Debtor(s)                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | ACCOUNTS RECEIVABLES GENERATED FROM BUSINESS AS OF MARCH 31, 2012 . LIST ENCLOSED AS EXHIBIT A | | 600,523.43 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | DEFERRED TAX ASSET | | 89,706.00 |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Ford 150.  Vin Number IFTZF07Z7YKA1365 | | unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | FURNITURE AND FIXTURES ( attached listing ) | | 409,430.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE MILLENNIUM INSTITUTE FOR ANC INC
Debtor(s)

Case No. _____
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | TOTAL | | 1,220,939.37 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

23 continuation sheets attached

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 1 of 23



**The Millennium Institute
for Advanced Nursing Care, Inc.**

## Inventario General
### 1ro abril 2012

| | Descripción | Cantidad | Precio | Total $ |
|---|---|---|---|---|
| 1. | Fregadero | 4 | $ 400 | $ 1,600 |
| 2. | Máquina lavaplatos ("Dishwasher") | 1 | 3,000 | 3,000 |
| 3. | Extractores | 5 | 200 | 1,000 |
| 4. | "Walk-in Cooler" | 1 | 5,000 | 5,000 |
| 5. | Cafetera | 1 | 800 | 800 |
| 6. | Procesador de alimentos ("Food processor") | 1 | 300 | 300 |
| 7. | Microonda (grande) | 1 | 250 | 250 |
| 8. | Plancha procesadora | 1 | 400 | 400 |
| 9. | Campana (Extractor) | 1 | 700 | 700 |
| 10. | Cisterna | 1 | 8,000 | 8,000 |
| 11. | Calentador | 1 | 9,000 | 9,000 |
| 12. | Generador de electricidad (Planta eléctrica) | 2 | 40,000 | 80,000 |
| 13. | Sierra de mesa | 2 | 200 | 400 |
| 14. | Sierra de mano | 3 | 200 | 60 |
| 15. | "Shipping hammer" | 1 | 500 | 500 |
| 16. | Taladros | 2 | 100 | 200 |
| 17. | "Bench drill" | 1 | 150 | 150 |
| 18. | Sierra de corte de mesa | 1 | 500 | 500 |
| 19. | "Trimmer" | 2 | 100 | 200 |
| 20. | Máquina de cortar grama | 2 | 150 | 300 |
| 21. | Máquina de lavar a presión 2500 PSI | 1 | 500 | 500 |
| 22. | Máquina de lavar pisos | 1 | 600 | 600 |
| 23. | Máquina de brillar pisos | 1 | 1,000 | 1,000 |
| 24. | "Pallet Jack" | 1 | 400 | 400 |
| 25. | Andamio 6' | 1 | 300 | 300 |
| 26. | Compresor de aire | 1 | 400 | 400 |
| 27. | Máquinas de lavar (ropa) | 2 | 1,500 | 3,000 |
| 28. | Secadoras | 2 | 1,300 | 2,600 |
| 29. | Pileta | 1 | 150 | 150 |
| 30. | Mesa de trabajo | 1 | 200 | 200 |

Suite 112 MSC404 – 100 Grand Blvd, Paseos - San Juan, P.R., 00926-5955
Tel. (787) 708-0138 – Fax (787) 720-6072

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE MILLENIUM INSTITUTE FOR ANC INC

Debtor(s)

Case No. _____

**SCHEDULE B - PERSONAL PROPERTY**
Continuation Sheet - Page 2 of 23

Inventario General
28 marzo 08
Página 2

| Descripción | Cantidad | Precio | Total $ |
|---|---|---|---|
| 31. Impresoras ("Printers") | 8 | 200 | 1,600 |
| 32. Caja registradora | 1 | 150 | 150 |
| 33. Archivos | 14 | 200 | 2,800 |
| 34. Mesas decorativas | 1 | 300 | 300 |
| 35. Sofá | 3 | 800 | 2,400 |
| 36. "Love seat" | 1 | 200 | 200 |
| 37. Fuente de agua ("cooler") | 3 | 250 | 750 |
| 38. Mueble de pared | 1 | 300 | 300 |
| 39. Muebles de descanso | 10 | 175 | 1,750 |
| 40. Televisor | 1 | 300 | 300 |
| 41. Microondas (peq.) | 1 | 75 | 75 |
| 42. Piano | 1 | 500 | 500 |
| 43. Fax | 3 | 75 | 225 |
| 44. Calculadora | 3 | 60 | 180 |
| 45. Sistema de cámaras/cámaras y sistema de transmisión de información/antenas | 1 | 12,000 | 12,000 |
| 46. Neveras de cocina | 3 | 4,000 | 12,000 |
| 47. "Walk-in freezer" | 1 | 6,000 | 6,000 |
| 48. Estufas | 2 | 3,000 | 6,000 |
| 49. "Steam table" | 2 | 1,500 | 3,000 |
| 50. "Meat table" | 2 | 2,000 | 4,000 |
| 51. Máquina de hielo | 2 | 1,750 | 3,000 |
| 52. Camas | 87 | 850 | 73,950 |
| 53. Mesas de noche | 87 | 100 | 8,700 |
| 54. Mesas de comer | 87 | 75 | 6,525 |
| 55. Butacas | 87 | 150 | 13,050 |
| 56. A/C ventanas | 4 | 400 | 1,600 |
| 57. A/C consola | 35 | 1,300 | 45,500 |
| 58. Abanicos de pared | 35 | 100 | 3,500 |
| 59. Abanicos de techo | 26 | 100 | 2,600 |
| 60. "Racks" TV | 33 | 58 | 2,805 |

Suite 112 MSC404 – 100 Grand Blvd, Paseos - San Juan, P.R. 00926-5955
Tel. (787) 708-0138 – Fax (787) 720-6072

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Suite 112 MSC404 – 100 Grand Blvd. Paseos - San Juan, P.R. 00926-5955
Tel. (787) 708-0138 – Fax (787) 720-6072

| Descripción | Cantidad | Precio | Total $ |
|---|---|---|---|
| 61. Sillas de comedor | 50 | 100 | 5,000 |
| 62. Mesas de comedor | 12 | 300 | 3,600 |
| 63. TV Plasma | 1 | 3,000 | 3,000 |
| 64. Anaqueles de oficina | 5 | 400 | 2,000 |
| 65. Escritorios | 23 | 400 | 9,200 |
| 66. Sillas | 62 | 80 | 4,960 |
| 67. Computadoras | 18 | 1,500 | 27,000 |
| 68. Estufa eléctrica | 1 | 400 | 400 |
| 69. Nevera | 1 | 350 | 350 |
| 70. Gabinete de cocina | 1 | 300 | 300 |
| 71. Camilla | 1 | 400 | 400 |
| 72. Mesa de trabajo | 2 | 300 | 600 |
| 73. TV Plasma 18' | 33 | 350 | 11,550 |
| 74. | | | |
| 75. | | | |
| 76. | | | |
| 77. | | | |
| 78. | | | |
| 79. | | | |
| 80. | | | |
| **Gran Total** | | | **$409,430** |

Inventario General
28 marzo 08
Página 3

Continuation Sheet - Page 3 of 23

**SCHEDULE B - PERSONAL PROPERTY**

**IN RE MILLENIUM INSTITUTE FOR ANC INC**

Debtor(s)                                              Case No.

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Colon & Colon | MIL 12-03-101 | 25.00 | | | | 25.00 | 3/9/12 |
| | MIL 12-03-102 | 25.00 | | | | 25.00 | 3/9/12 |
| | | **50.00** | | | | **50.00** | |
| ACAA - Cuidado Prolongado | 13234631 - 3 | 875.00 | | | | 875.00 | 2/29/12 |
| ACAA - Cuidado Prolongado | 4280 A 2 | | 2,875.00 | | | 2,875.00 | 2/24/12 |
| ACAA - Cuidado Prolongado | 4398 | | 125.00 | | | 125.00 | 2/23/12 |
| ACAA - Cuidado Prolongado | 13234631 - 2 | | 3,875.00 | | | 3,875.00 | 1/31/12 |
| ACAA - Cuidado Prolongado | 4280 A 1 | | 3,500.00 | | | 3,500.00 | 1/31/12 |
| ACAA - Cuidado Prolongado | 13234629 - 3 | | | 2,875.00 | | 2,875.00 | 1/23/12 |
| ACAA - Cuidado Prolongado | 13234631 - 1 | | | | 125.00 | 125.00 | 12/31/11 |
| ACAA - Cuidado Prolongado | 13234629 - 2 | | | | 125.00 | 125.00 | 12/31/11 |
| ACAA - Cuidado Prolongado | 13234629 - 1 | | | | 3,875.00 | 3,875.00 | 12/31/11 |
| ACAA - Cuidado Prolongado | 13234594 - 3 | | | | 750.00 | 750.00 | 11/30/11 |
| ACAA - Cuidado Prolongado | 13234594 - 2 | | | | 3,000.00 | 3,000.00 | 11/24/11 |
| ACAA - Cuidado Prolongado | 13234594 - 1 | | | | 3,875.00 | 3,875.00 | 10/31/11 |
| ACAA - Cuidado Prolongado | 13234584 - 1 | | | | 625.00 | 625.00 | 9/30/11 |
| ACAA - Cuidado Prolongado | 13234580 - 3 | | | | 3,125.00 | 3,125.00 | 9/25/11 |
| ACAA - Cuidado Prolongado | 13234580 - 2 | | | | 3,875.00 | 3,875.00 | 8/31/11 |
| ACAA - Cuidado Prolongado | 13234580 - 1 | | | | 375.00 | 375.00 | 8/4/11 |
| ACAA - Cuidado Prolongado | 13234577 - 3 | | | | 500.00 | 500.00 | 7/31/11 |
| ACAA - Cuidado Prolongado | 13234580 - 1 | | | | 3,875.00 | 3,875.00 | 7/31/11 |
| ACAA - Cuidado Prolongado | 13234577 - 2 | | | | 1,875.00 | 1,875.00 | 7/15/11 |
| ACAA - Cuidado Prolongado | 13234574 - 3 | | | | 500.00 | 500.00 | 6/30/11 |
| ACAA - Cuidado Prolongado | 13234577 - 1 | | | | 3,750.00 | 3,750.00 | 6/20/11 |
| ACAA - Cuidado Prolongado | 13234578 - 2 | | | | 1,750.00 | 1,750.00 | 6/29/11 |
| ACAA - Cuidado Prolongado | 13234574 - 1 | | | | 1,875.00 | 1,875.00 | 5/31/11 |
| **ACAA - Cuidado Prolongado** | | | **11,250.00** | **2,875.00** | **33,750.00** | **47,875.00** | |
| ACAA - Flalatras | 13234550 | | | | 40.00 | 40.00 | 8/7/11 |
| ACAA - Flalatras | 13234558 | | | | 40.00 | 40.00 | 9/12/11 |
| ACAA - Flalatras | 13234587 | | | | 40.00 | 40.00 | 10/1/11 |
| ACAA - Flalatras | 13234630 | | | | 40.00 | 40.00 | 10/28/11 |
| ACAA - Flalatras | 13234598 | | | | 40.00 | 40.00 | 12/8/11 |
| ACAA - Flalatras | 13234598 | | | | 40.00 | 40.00 | 12/8/11 |

Continuation Sheet - Page 4 of 23
SCHEDULE B - PERSONAL PROPERTY

Debtor(s)
IN RE MILLENNIUM INSTITUTE FOR ANC INC
Case No. _____

Document   Page 15 of 57
Case:12-02689-11  Doc#:3  Filed:04/05/12  Entered:04/05/12 08:25:45  Desc: Main

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| ACAA - Fisiatras | 13234603 | | | | 40.00 | 40.00 | 12/18/11 |
| ACAA - Fisiatras | 13234601 | | | | 40.00 | 40.00 | 12/22/11 |
| ACAA - Fisiatras | 13234596 | | | | 40.00 | 40.00 | 12/28/11 |
| ACAA - Fisiatras | 13234607 | | | | 40.00 | 40.00 | 12/29/11 |
| ACAA - Fisiatras | 13234609 | | | | | 40.00 | 2/4/12 |
| ACAA - Fisiatras | 13234610 | | | | | 40.00 | 2/11/12 |
| ACAA - Fisiatras | 13234624 | | | | | 40.00 | 2/19/12 |
| **ACAA - Fisiatras** | | | | | **120.00** | **520.00** | |
| ACAA-Skill I | 13234244 | | | | 2,000.00 | 2,000.00 | 5/13/10 |
| ACAA-Skill I | 13234485 | | | | 2,600.00 | 2,600.00 | 5/23/10 |
| ACAA-Skill I | 13234470 | | | | 880.00 | 880.00 | 7/5/10 |
| ACAA-Skill I | 13234472 | | | | 660.00 | 660.00 | 9/1/10 |
| ACAA-Skill I | 13234512 | | | | 3,300.00 | 3,300.00 | 10/29/10 |
| ACAA-Skill I | 13234520 - 1 | | | | 440.00 | 440.00 | 10/29/10 |
| ACAA-Skill I | 13234520 - 2 | | | | 5,720.00 | 5,720.00 | 12/31/10 |
| ACAA-Skill I | 13234548 - 1 | | | | 440.00 | 440.00 | 1/27/11 |
| ACAA-Skill I | 13234548 - 2 | | | | 440.00 | 440.00 | 6/30/11 |
| ACAA-Skill I | 13234560 - 1 | | | | 5,280.00 | 5,280.00 | 7/24/11 |
| ACAA-Skill I | 13234560 - 2 | | | | 880.00 | 880.00 | 9/30/11 |
| ACAA-Skill I | 13234602 | | | | 440.00 | 440.00 | 10/2/11 |
| ACAA-Skill I | 13234611 | | | | 220.00 | 220.00 | 12/30/11 |
| ACAA-Skill I | 4280 B | | | 3,080.00 | | 3,080.00 | 2/22/12 |
| ACAA-Skill I | 4413 | | | 220.00 | | 220.00 | 2/24/12 |
| ACAA-Skill I | 4427 | 220.00 | | | | 220.00 | 2/28/12 |
| ACAA-Skill I | 4398 | 220.00 | | | | 220.00 | 3/2/12 |
| **ACAA-Skill I** | | **440.00** | | **3,520.00** | **22,860.00** | **26,820.00** | |
| ACAA-Skill II | 13234457 - 2 | | | | 6,752.00 | 6,752.00 | 11/20/09 |
| ACAA-Skill II | 13234601 | | | | 2,184.00 | 2,184.00 | 12/17/09 |
| ACAA-Skill II | 13234629 | | | | 380.00 | 380.00 | 3/23/11 |
| ACAA-Skill II | 13234549 - 1 | | | | 1,820.00 | 1,820.00 | 8/31/11 |
| ACAA-Skill II | 13234549 - 2 | | | | 260.00 | 260.00 | 9/2/11 |
| ACAA-Skill II | 13234553 | | | | 260.00 | 260.00 | 10/8/11 |

4/4/2012 at 7:46 AM

Page 2

Continuation Sheet - Page 5 of 23

SCHEDULE B - PERSONAL PROPERTY

Debtor(s)

Case No. _____

IN RE MILLENNIUM INSTITUTE FOR ANC INC

Case:12-02689-11 Doc#:3 Filed:04/05/12 Entered:04/05/12 08:25:45 Desc: Main
Document Page 16 of 57

© 1993-2008 EZ-Filing Inc. (1-800-998-2424) - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| ACAA-Skill II | 13234592 - 1 | | | | 1,560.00 | 1,560.00 | 10/31/11 |
| ACAA-Skill II | 13234592 - 2 | | | | 2,600.00 | 2,600.00 | 11/1/11 |
| ACAA-Skill II | 4220 | | | | 260.00 | 260.00 | 12/6/11 |
| ACAA-Skill II | 13234608 | | | | 1,040.00 | 1,040.00 | 12/31/11 |
| ACAA-Skill II | 13234626 - 1 | | | | 1,040.00 | 1,040.00 | 12/31/11 |
| ACAA-Skill II | 13234626 - 2 | | | 2,860.00 | | 2,860.00 | 1/12/12 |
| ACAA-Skill II | 13234606 | | 2,080.00 | | | 2,080.00 | 2/11/12 |
| ACAA-Skill II | 13234625 - 1 | | 3,380.00 | | | 3,380.00 | 2/29/12 |
| ACAA-Skill II | 4480 | 220.00 | | | | 220.00 | 3/20/12 |
| ACAA-Skill II | 13234625 - 2 | 260.00 | | | | 260.00 | 3/31/12 |
| **ACAA-Skill II** | | **480.00** | **5,460.00** | **2,860.00** | **18,136.00** | **26,936.00** | |
| Agustina Gerena Gonzalez | 3341 | | | | 3.00 | 3.00 | 5/19/11 |
| **Agustina Gerena Gonzalez** | | | | | **3.00** | **3.00** | |
| Alfredo Torres Pabón | 2773 - deducible | | | | 3.00 | 3.00 | 8/4/10 |
| **Alfredo Torres Pabón** | | | | | **3.00** | **3.00** | |
| Amalia M. Diaz Rolon | ADR 12-02 | | | | 2,400.00 | 2,400.00 | 2/12/12 |
| Amalia M. Diaz Rolon | ADR 12-03 | | 2,400.00 | | | 2,400.00 | 3/12/12 |
| **Amalia M. Diaz Rolon** | | | **2,400.00** | | | **4,800.00** | |
| Amelia Alvarez Rodriguez | 3573 | | 2,400.00 | | | 2,400.00 | |
| **Amelia Alvarez Rodriguez** | | **2,400.00** | | | | | |
| Amos Delgado Cruz | 3614 | | | | 3.00 | 3.00 | 7/7/11 |
| **Amos Delgado Cruz** | | | | | **3.00** | **3.00** | 5/15/11 |
| Angel Guevarez Hernandez | 3815 | | | | 25.00 | 25.00 | 6/1/11 |

4/4/2012 at 7:46 AM

Page 3

Continuation Sheet - Page 6 of 23
SCHEDULE B - PERSONAL PROPERTY
Debtor(s)
IN RE MILLENNIUM INSTITUTE FOR ANC

Case No.

Case:12-02689-11   Doc#:3   Filed:04/05/12   Entered:04/05/12 08:25:45   Desc: Main
Document   Page 17 of 57

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Angel Guevarez Hernandez | | | | | 25.00 | 25.00 | |
| Angel Pabon Mediavilla | 3037 - deducible | | | | 100.00 | 100.00 | 12/22/10 |
| Angel Pabon Mediavilla | | | | | 100.00 | 100.00 | |
| Arcadia Rivas Morales | 3310 | | | | 100.00 | 100.00 | 3/1/11 |
| Arcadia Rivas Morales | | | | | 100.00 | 100.00 | |
| Aurea Suarez Barbosa | 3317 | | | | 3.00 | 3.00 | 5/19/11 |
| Aurea Suarez Barbosa | | | | | 3.00 | 3.00 | |
| Bernadette Boetjer | MIL 10-07-1000 | | | | 80.96 | 80.96 | 7/29/10 |
| Bernadette Boetjer | | | | | 80.96 | 80.96 | |
| Bienvenido de la Cruz Garcia | 4154 | | | | 100.00 | 100.00 | 11/12/11 |
| Bienvenido de la Cruz Garcia | | | | | 100.00 | 100.00 | |
| Carlos J. Flores | 3995 | | | | 3.00 | 3.00 | 9/20/11 |
| Carlos J. Flores | | | | | 3.00 | 3.00 | |
| Carlos J. Garcia Carrasquillo | 2580 - deduc. | | | | 75.00 | 75.00 | 9/13/10 |
| Carlos J. Garcia Carrasquillo | | | | | 75.00 | 75.00 | |
| Carlos López Martinez | 3250 - deducible | | | | 50.00 | 50.00 | 1/3/11 |
| Carlos López Martinez | | | | | 50.00 | 50.00 | |
| Carmen Hernández Castro | CHC 12-02 | | 2,400.00 | | | 2,400.00 | 2/1/12 |
| Carmen Hernández Castro | CHC 12-03 | | 2,400.00 | | | 2,400.00 | 3/1/12 |

4/4/2012 at 7:46 AM

Page: 4

## SCHEDULE B - PERSONAL PROPERTY

IN RE MILLENIUM INSTITUTE FOR ANC INC
Debtor(s)

Case No. _____

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Carmen Hernández Castro | | 2,400.00 | 2,400.00 | | | 4,800.00 | |
| Carmen Landron Nater | CLN 12-03 | 2,113.00 | | | | 2,113.00 | 3/1/12 |
| **Carmen Landron Nater** | | 2,113.00 | | | | **2,113.00** | |
| Carmen Morales Vientos | 3498 | | | | 2,542.32 | 2,542.32 | 10/6/11 |
| **Carmen Morales Vientos** | | | | | 2,542.32 | **2,542.32** | |
| Carmen Rivera Rosa | 3134 - deductible | | | | 3.00 | 3.00 | 11/29/10 |
| Carmen Rivera Rosa | | | | | 3.00 | 3.00 | |
| **Carmen Rivera Rosa** | | | | | 3.00 | **3.00** | |
| Carmen Ríos Martínez | 3982 | | | | 3.00 | 3.00 | 10/17/11 |
| **Carmen Ríos Martínez** | | | | | 3.00 | **3.00** | |
| Carmen Velez Aquino | 3176 | | | | 100.00 | 100.00 | 12/27/11 |
| **Carmen Velez Aquino** | | | | | 100.00 | **100.00** | |
| Cecilia Martinez Villegas | 3546 | | | | 3.00 | 3.00 | 5/19/11 |
| **Cecilia Martinez Villegas** | | | | | 3.00 | **3.00** | |
| Clara Garcia Marquez | 3483 | | | | 9.00 | 9.00 | 4/21/11 |
| **Clara Garcia Marquez** | | | | | 9.00 | **9.00** | |
| Clemencia Delgado Figueroa | 2417 | | | | 952.00 | 952.00 | 10/4/11 |
| **Clemencia Delgado Figueroa** | | | | | 952.00 | **952.00** | |
| Custom Disaability Solutions | MIL-10-09-1000 | | | | 25.00 | 25.00 | 9/22/10 |

4/4/2012 at 7:46 AM

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 8 of 23

IN RE MILLENNIUM INSTITUTE FOR ANC INC
Debtor(s)                                         Case No.

Case:12-02689-11   Doc#:3   Filed:04/05/12   Entered:04/05/12 08:25:45   Desc: Main
Document   Page 19 of 57

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Custom Disability Solutions | | | | | | | |
| Damian Rodriguez Rodriguez | 2710-deducible | | | | 25.00 | 25.00 | |
| Damian Rodriguez Rodriguez | | | | | 100.00 | 100.00 | 8/12/10 |
| David Nieves Berrios | | | | | 100.00 | 100.00 | |
| David Nieves Berrios | 3112 | | | | 200.00 | 200.00 | 3/18/11 |
| David Nieves Berrios | | | | | 200.00 | 200.00 | |
| Doris Esquilin Rivera | 3868 | | | | 100.00 | 100.00 | |
| Doris Esquilin Rivera | | | | | 100.00 | 100.00 | 10/12/11 |
| Efrahim Murati | EMM 12-03 | 3,000.00 | | | 100.00 | 100.00 | |
| Efrahim Murati | | | | | 100.00 | 100.00 | 3/1/12 |
| Eleuterio Romero Gómez | | 3,000.00 | | | | 3,000.00 | 3/1/12 |
| Eleuterio Romero Gómez | 3288 | | | | 3,000.00 | 3,000.00 | |
| Elvira Otero Otero | 2468-dedc. | | | | 3.00 | 3.00 | 5/19/11 |
| Elvira Otero Otero | | | | | 100.00 | 100.00 | |
| Emma Vazquez Rios | | | | | 100.00 | 100.00 | 4/7/10 |
| Emma Vazquez Rios | 2829-deducible | | | | 100.00 | 100.00 | |
| Evelyn Rivera Colón | | | | | 3.00 | 3.00 | 8/27/10 |
| Evelyn Rivera Colón | 4218 | | | | 3.00 | 3.00 | |
| Evelyn Rivera Colón | | | | | 150.00 | 150.00 | 12/6/11 |
| Frieda Astacio Duran | 2588-dedc. | | | | 150.00 | 150.00 | |
| Frieda Astacio Duran | | | | | 100.00 | 100.00 | 4/1/10 |

4/4/2012 at 7:46 AM

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 9 of 23

IN RE MILLENIUM INSTITUTE FOR ANC INC
Debtor(s)                                Case No.

Page 20 of 57   Document

Case:12-02689-11 Doc#3 Filed:04/05/12 Entered:04/05/12 08:25:45 Desc: Main

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| **Frieda Astacio Duran** | | | | | 100.00 | 100.00 | |
| Gavina Cruz Santos | 3604 | | | | 3.00 | 3.00 | 7/12/11 |
| **Gavina Cruz Santos** | | | | | 3.00 | 3.00 | |
| Genoveva Lugo Feliciano | 3647 | | | | 3.00 | 3.00 | 5/23/11 |
| **Genoveva Lugo Feliciano** | | | | | 3.00 | 3.00 | |
| George Fromm Flaum | GFF 12-02 | | 2,250.00 | | | 2,250.00 | 2/19/12 |
| George Fromm Flaum | GFF 12-03 | 3,000.00 | | | | 3,000.00 | 3/19/12 |
| **George Fromm Flaum** | | 3,000.00 | 2,250.00 | | | 5,250.00 | |
| Gilberto Mejias Sanchez | 4009 | | | | 760.00 | 760.00 | 9/21/11 |
| **Gilberto Mejias Sanchez** | | | | | 760.00 | 760.00 | |
| Guillermo Escalera Rivera | 3966 | | | | 3.00 | 3.00 | 9/17/11 |
| **Guillermo Escalera Rivera** | | | | | 3.00 | 3.00 | |
| Herolida Colón Rivera | 4272 | | 3.00 | | | 3.00 | 2/13/12 |
| **Herolida Colón Rivera** | | | 3.00 | | | 3.00 | |
| Hilda Blasini Rubero | HBR 12-03 | 900.00 | | | | 900.00 | 3/1/12 |
| Hilda Blasini Rubero | MIL 03-300 | 65.09 | | | | 65.09 | 3/29/12 |
| **Hilda Blasini Rubero** | | 965.09 | | | | 965.09 | |
| Horacio Olivo Baez | HOB 12-07 | | 550.00 | | | 550.00 | 2/18/12 |
| Horacio Olivo Baez | HOB 12-08 | | 550.00 | | | 550.00 | 2/25/12 |
| Horacio Olivo Baez | HOB 12-09 | 550.00 | | | | 550.00 | 3/3/12 |

4/4/2012 at 7:46 AM

Page: 7

**SCHEDULE B - PERSONAL PROPERTY**

Debtor(s)

Case No.

**IN RE MILLENIUM INSTITUTE FOR ANC INC**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Horacio Olivo Baez | HOB 12-10 | 550.00 | | | | 550.00 | 3/10/12 |
| Horacio Olivo Baez | HOB 12-11 | 550.00 | | | | 550.00 | 3/17/12 |
| Horacio Olivo Baez | HOB 12-12 | 550.00 | | | | 550.00 | 3/24/12 |
| Horacio Olivo Baez | HOB 12-13 | 550.00 | | | | 550.00 | 3/31/12 |
| **Horacio Olivo Baez** | | **2,750.00** | **1,100.00** | | | **3,850.00** | |
| Humana Health Care | 4138 | | | | 525.00 | 525.00 | 11/12/11 |
| Humana Health Care | 4337 - 1 | | 1,500.00 | | | 1,500.00 | 1/31/12 |
| Humana Health Care | 4337 - 2 | | 600.00 | | | 600.00 | 2/3/12 |
| Humana Health Care | 4363 | | 3,000.00 | | | 3,000.00 | 2/16/12 |
| Humana Health Care | 4375 | | 3,000.00 | | | 3,000.00 | 2/20/12 |
| Humana Health Care | 4468 | 300.00 | | | | 300.00 | 3/16/12 |
| Humana Health Care | 4478 | 300.00 | | | | 300.00 | 3/16/12 |
| Humana Health Care | 4453 | 2,100.00 | | | | 2,100.00 | 3/19/12 |
| Humana Health Care | 3400 - B | 3,000.00 | | | | 3,000.00 | 3/27/12 |
| **Humana Health Care** | | **5,700.00** | **8,100.00** | | **525.00** | **14,325.00** | |
| Iris M. Navarro Rivera | 2899 | | | | 3.00 | 3.00 | 9/8/10 |
| Iris M. Navarro Rivera | 2900 - B | | | | 3.00 | 3.00 | 4/5/11 |
| **Iris M. Navarro Rivera** | | | | | **6.00** | **6.00** | |
| Irma Carrillo Santos | 2811-deductible | | | | 3.00 | 3.00 | 8/4/10 |
| **Irma Carrillo Santos** | | | | | **3.00** | **3.00** | |
| Irma Rivera Nieves | 3566 | | | | 3.00 | 3.00 | 4/28/11 |
| **Irma Rivera Nieves** | | | | | **3.00** | **3.00** | |
| Ismael Concepción | 3300 | | | | 3.00 | 3.00 | 4/1/11 |
| **Ismael Concepción** | | | | | **3.00** | **3.00** | |

4/4/2012 at 7:46 AM

Page: 8

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 11 of 23

Debtor(s)

IN RE MILLENNIUM INSTITUTE FOR ANC INC                                    Case No.

Case:12-02689-11  Doc#:3  Filed:04/05/12  Entered:04/05/12 08:25:45  Desc: Main
Document    Page 22 of 57

© 1993-2008 EZ-Filing Inc. (1-800-998-2424) - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Ivis Torres Miranda | 3622 | | | | 25.00 | 25.00 | 5/16/11 |
| **Ivis Torres Miranda** | | | | | 25.00 | 25.00 | |
| Jaime Gonzalez | JGO 12-03 | 2,000.00 | | | | 2,000.00 | 3/1/12 |
| **Jaime Gonzalez** | | 2,000.00 | | | | 2,000.00 | |
| Jeanette Morales Piovanetti | MIL11-12-002 | | | | 795.00 | 795.00 | 12/13/11 |
| Jeanette Morales Piovanetti | MIL11-12-0102 | | | | 1,522.50 | 1,522.50 | 12/29/11 |
| Jeanette Morales Piovanetti | MIL12-01-100 | | | 900.00 | | 900.00 | 1/10/12 |
| Jeanette Morales Piovanetti | JMP 12-03 | 3,000.00 | | | | 3,000.00 | 3/14/12 |
| **Jeanette Morales Piovanetti** | | 3,000.00 | | 900.00 | 2,317.50 | 6,217.50 | |
| Jesus de la Paz Rosa | 4173 | | | | 432.00 | 432.00 | 11/21/11 |
| **Jesus de la Paz Rosa** | | | | | 432.00 | 432.00 | |
| Jesus Garcia Guevara | MIL11-05-005 | | | | 700.00 | 700.00 | 5/9/11 |
| **Jesus Garcia Guevara** | | | | | 700.00 | 700.00 | |
| José F. Arce Figueroa | 3715 | | | | 3.00 | 3.00 | 6/27/11 |
| **José F. Arce Figueroa** | | | | | 3.00 | 3.00 | |
| José Guzmán Suarez | 3658 | | | | 100.00 | 100.00 | 8/17/11 |
| **José Guzmán Suarez** | | | | | 100.00 | 100.00 | |
| Juan Aponte Caraballo | 3576 | | | | 100.00 | 100.00 | 7/15/11 |
| **Juan Aponte Caraballo** | | | | | 100.00 | 100.00 | |
| Juan Roman Rosario | 3324 - C | | | | 100.00 | 100.00 | 11/8/11 |

4/4/2012 at 7:46 AM

IN RE MILLENNIUM INSTITUTE FOR ANC INC

Debtor(s)    Case No.

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 12 of 23

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Juan Roman Rosario | | | | | | | |
| Lawrence M. Katy | | | | | 100.00 | 100.00 | |
| Lawrence M. Katy | Copies  S. Tam Wang | | | | 25.00 | 25.00 | 7/30/09 |
| Leoncia Opio Rivera | | | | | 25.00 | 25.00 | |
| Leoncia Opio Rivera | 3396 | | | | 3.00 | 3.00 | 5/19/11 |
| Lourdes Rivera Ortiz | | | | | 3.00 | 3.00 | |
| Lourdes Rivera Ortiz | LRO 12-03 | 2,000.00 | | | | 2,000.00 | 3/19/12 |
| Lucia López Jiménez | | 2,000.00 | | | 2,000.00 | 2,000.00 | |
| Lucia López Jiménez | 3703 | | | | 100.00 | 100.00 | 7/14/11 |
| Luisa Moya Ramos | | | | | 100.00 | 100.00 | |
| Luisa Moya Ramos | 3625 | | | | 3.00 | 3.00 | 5/16/11 |
| Luz García Millan | | | | | 3.00 | 3.00 | |
| Luz García Millan | 3551 | | | | 3.00 | 3.00 | 7/12/11 |
| Luz Polo Nieves | | | | | 3.00 | 3.00 | |
| Luz Polo Nieves | MIL 12-01-100 | | | 125.00 | | 125.00 | 1/24/12 |
| Luz Raquel Rosa | | | | 125.00 | | 125.00 | |
| Luz Raquel Rosa | 3587 | | | | 3.00 | 3.00 | 7/12/11 |
| Manuel Rosa Torres | | | | | 3.00 | 3.00 | |
| Manuel Rosa Torres | 3370 | | | | 3.00 | 3.00 | 5/19/11 |
| 4/4/2012 at 7:46 AM | | | | | 3.00 | 3.00 | |

Page: 10

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 13 of 23

Debtor(s)
IN RE MILLENNIUM INSTITUTE FOR ANC INC
Case No.
Document     Page 24 of 57

Case:12-02689-11  Doc#:3  Filed:04/05/12  Entered:04/05/12 08:25:45  Desc: Main

© 1993-2008 EZ-Filing Inc. (1-800-998-2424) - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| **Manuel Rosa Torres** | | | | | | | |
| MAPFRE Puerto Rico | 4133 | | | | 3.00 | 3.00 | |
| MAPFRE Puerto Rico | 3986 - B | | | | 2,100.00 | 2,100.00 | 11/1/11 |
| MAPFRE Puerto Rico | 4298 | | | 300.00 | | 300.00 | 1/6/12 |
| MAPFRE Puerto Rico | 3763 B | | | 3,000.00 | | 3,000.00 | 1/23/12 |
| MAPFRE Puerto Rico | 4439 | | 300.00 | | | 300.00 | 2/23/12 |
| MAPFRE Puerto Rico | 4502 | 300.00 | | | | 300.00 | 3/8/12 |
| | | 300.00 | | | | 300.00 | 3/27/12 |
| **MAPFRE Puerto Rico** | | 600.00 | 300.00 | 3,300.00 | 2,100.00 | 6,300.00 | |
| Maria Almeda Sanchez | 4005 | | | | 3.00 | 3.00 | |
| **Maria Almeda Sanchez** | | | | | 100.00 | 100.00 | 10/12/11 |
| Maria Cruz Perdomo | 4168 - B | | | | 100.00 | 100.00 | |
| **Maria Cruz Perdomo** | | | | | 3.00 | 3.00 | 12/9/11 |
| Maria Rodriguez Carrazo | 3301 | | | | 3.00 | 3.00 | 5/19/11 |
| **Maria Rodriguez Carrazo** | | | | | 100.00 | 100.00 | |
| Maria de los A. Torres Baco | 3708 | | | | 100.00 | 100.00 | 9/8/11 |
| **Maria de los A. Torres Baco** | | | | | 3.00 | 3.00 | |
| | | | | | 3.00 | 3.00 | |
| Maria Ruiz Berrios | 3166 - B | | | | 3.00 | 3.00 | 10/21/11 |
| **Maria Ruiz Berrios** | | | | | 3.00 | 3.00 | |
| Maria Salamanca Gardos | 3704 | | | | 100.00 | 100.00 | 6/15/11 |
| Maria Salamanca Gardos | | | | | 100.00 | 100.00 | |
| **Maria Salamanca Gardos** | | | | | 100.00 | 100.00 | |

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 14 of 23

Debtor(s)

Case No.

IN RE MILLENIUM INSTITUTE FOR ANC INC

Case:12-02689-11 Doc#:3 Filed:04/05/12 Entered:04/05/12 08:25:45 Desc: Main
Document    Page 25 of 57

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Maria V. Aponte Diaz | 3893 | | | | 100.00 | 100.00 | 8/13/11 |
| **Maria V. Aponte Diaz** | | | | | **100.00** | **100.00** | |
| Medical Card System | 3884 | | | | 100.00 | 100.00 | |
| Medical Card System | 4187 - 2 | | | | 2,100.00 | 2,100.00 | 8/20/11 |
| Medical Card System | 4252 | | | | 700.00 | 700.00 | 12/4/11 |
| Medical Card System | 4341 - 2 | | | | 2,450.00 | 2,450.00 | 12/23/11 |
| Medical Card System | 4370 | | 350.00 | | | 350.00 | 2/11/12 |
| Medical Card System | 4446 | | 1,705.00 | | | 1,705.00 | 2/17/12 |
| Medical Card System | 4435 | 2,100.00 | | | | 2,100.00 | 3/18/12 |
| Medical Card System | 4449 | 3,497.00 | | | | 3,497.00 | 3/19/12 |
| Medical Card System | 4440 | 2,450.00 | | | | 2,450.00 | 3/19/12 |
| Medical Card System | 2557 - B | 2,800.00 | | | | 2,800.00 | 3/19/12 |
| Medical Card System | 4443 | 2,800.00 | | | | 2,800.00 | 3/20/12 |
| Medical Card System | 4451 | 3,500.00 | | | | 3,500.00 | 3/20/12 |
| Medical Card System | 4448 | 3,500.00 | | | | 3,500.00 | 3/23/12 |
| Medical Card System | 4493 | 3,500.00 | | | | 3,500.00 | 3/24/12 |
| Medical Card System | 4469 | 3,500.00 | | | | 3,500.00 | 3/24/12 |
| Medical Card System | 4459 | 1,387.00 | | | | 1,387.00 | 3/24/12 |
| Medical Card System | 4505 | 3,150.00 | | | | 3,150.00 | 3/26/12 |
| Medical Card System | 4514 | 2,797.00 | | | | 2,797.00 | 3/26/12 |
| Medical Card System | 4513 | 347.00 | | | | 347.00 | 3/28/12 |
| Medical Card System | 4473 | 350.00 | | | | 350.00 | 3/28/12 |
| Medical Card System | 4516 | 350.00 | | | | 350.00 | 3/29/12 |
| Medical Card System | | 3,500.00 | | | | 3,500.00 | 3/29/12 |
| Medical Card System | | 350.00 | | | | 350.00 | 3/29/12 |
| Medical Card System | 4496 - 1 | 3,500.00 | | | | 3,500.00 | 3/30/12 |
| Medical Card System | | 350.00 | | | | 350.00 | 3/30/12 |
| Medical Card System | | 3,150.00 | | | | 3,150.00 | 3/3/12 |
| Medical Card System | 3436 - B 1 | 3,150.00 | | | | 3,150.00 | 3/31/12 |
| **Medical Card System** | | **42,688.00** | **2,055.00** | | **5,250.00** | **49,993.00** | |
| Medical Waste Transportation | MIL 11-12-150 | | | | 50.00 | 50.00 | 12/28/11 |
| **Medical Waste Transportation** | | | | | **50.00** | **50.00** | |
| Medicare | 1982 - 1 | | | | 200.00 | 200.00 | 6/30/09 |
| Medicare | 1982 - 2 | | | | 22.89 | 22.89 | 7/9/09 |

4/4/2012 at 7:46 AM

IN RE MILLENIUM INSTITUTE FOR ANC INC
Debtor(s)

Case No.

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Medicare | 2089 - 3 | | | | 135.63 | 135.63 | 10/2/09 |
| Medicare | 1892 - C 2 | | | | 600.00 | 600.00 | 10/4/10 |
| Medicare | 2976 - A2 | | | | 2,000.00 | 2,000.00 | 10/11/10 |
| Medicare | 2976 - adj | | | | 276.36 | 276.36 | 11/1/10 |
| Medicare | 3233 | | | | 2,271.60 | 2,271.60 | 1/2/11 |
| Medicare | 396-B | | | | 2,799.18 | 2,799.18 | 5/31/11 |
| Medicare | 2730 - B | | | | 4,209.62 | 4,209.62 | 6/20/11 |
| Medicare | 4005 - 2 | | | | 454.34 | 454.34 | 10/3/11 |
| Medicare | 4146 | | | | 3,579.18 | 3,579.18 | 11/21/11 |
| Medicare | 4235 | | | | 2,078.76 | 2,078.76 | 12/1/11 |
| Medicare | 4209 - 1 | | | | 4,500.00 | 4,500.00 | 12/31/11 |
| Medicare | 4209 - 2 | | | 450.00 | | 450.00 | 1/4/12 |
| Medicare | 4371 | | 1,385.84 | | | 1,385.84 | 2/18/12 |
| Medicare | 4381 | | 1,212.61 | | | 1,212.61 | 2/23/12 |
| Medicare | 2460 | | 866.15 | | | 866.15 | 2/23/12 |
| Medicare | 4377 | | 2,315.94 | | | 2,315.94 | 2/24/12 |
| Medicare | 4404 | | 100.00 | | | 100.00 | 2/26/12 |
| Medicare | 4382 | | 1,212.61 | | | 1,212.61 | 2/28/12 |
| Medicare | 4386 - 1 | | 2,737.02 | | | 2,737.02 | 2/29/12 |
| Medicare | 4394 - 1 | | 1,212.61 | | | 1,212.61 | 2/29/12 |
| Medicare | 4389 - 1 | | 1,894.86 | | | 1,894.86 | 2/29/12 |
| Medicare | 4396 - 1 | | 1,200.00 | | | 1,200.00 | 2/29/12 |
| Medicare | 4407 - 1 | | 480.00 | | | 480.00 | 2/29/12 |
| Medicare | 4415 - 1 | | 320.00 | | | 320.00 | 2/29/12 |
| Medicare | 4392 | | 1,263.24 | | | 1,263.24 | 2/29/12 |
| Medicare | 3464 | | 866.15 | | | 866.15 | 2/29/12 |
| Medicare | 4367 - B 1 | | 150.00 | | | 150.00 | 2/29/12 |
| Medicare | 4394 - 2 | 1,039.38 | | | | 1,039.38 | 3/7/12 |
| Medicare | 4415 - 2 | 960.00 | | | | 960.00 | 3/7/12 |
| Medicare | 4392 - B | 150.00 | | | | 150.00 | 3/6/12 |
| Medicare | 4436 | 150.00 | | | | 150.00 | 3/9/12 |
| Medicare | 3233 -B | 150.00 | | | | 150.00 | 3/9/12 |
| Medicare | 4386 - 2 | 1,684.32 | | | | 1,684.32 | 3/9/12 |
| Medicare | 4407 - 2 | 1,280.00 | | | | 1,280.00 | 3/9/12 |
| Medicare | 4389 - 2 | 1,894.86 | | | | 1,894.86 | 3/10/12 |
| Medicare | 4416 | 1,559.07 | | | | 1,559.07 | 3/10/12 |
| Medicare | 4422 | 1,385.84 | | | | 1,385.84 | 3/10/12 |

4/4/2012 at 7:46 AM

Page: 13

Continuation Sheet - Page 16 of 23
SCHEDULE B - PERSONAL PROPERTY
Debtor(s)
IN RE MILLENNIUM INSTITUTE FOR ANC INC
Case No.
Document    Page 27 of 57
Case:12-02689-11   Doc#:3   Filed:04/05/12   Entered:04/05/12 08:25:45   Desc: Main

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Medicare | 3992 B | 1,212.61 | | | | 1,212.61 | 3/10/12 |
| Medicare | 4426 | 1,732.30 | | | | 1,732.30 | 3/12/12 |
| Medicare | 4447 | 150.00 | | | | 150.00 | 3/12/12 |
| Medicare | 4396 - 2 | 2,737.02 | | | | 2,737.02 | 3/14/12 |
| Medicare | 4455 | 150.00 | | | | 150.00 | 3/14/12 |
| Medicare | 4431 | 150.00 | | | | 150.00 | 3/17/12 |
| Medicare | 4428 | 2,251.99 | | | | 2,251.99 | 3/19/12 |
| Medicare | 4487 | 150.00 | | | | 150.00 | 3/21/12 |
| Medicare | 4489 | 150.00 | | | | 150.00 | 3/22/12 |
| Medicare | 4491 | 150.00 | | | | 150.00 | 3/22/12 |
| Medicare | 4494 | 150.00 | | | | 150.00 | 3/23/12 |
| Medicare | 4506 | 150.00 | | | | 150.00 | 3/23/12 |
| Medicare | 4509 | 150.00 | | | | 150.00 | 3/28/12 |
| Medicare | 4511 | 150.00 | | | | 150.00 | 3/29/12 |
| Medicare | | 150.00 | | | | 150.00 | 3/30/12 |
| **Medicare** | | **19,687.39** | **17,217.03** | **450.00** | **23,127.56** | **60,481.98** | |
| Medicare y Mucho Mas | 3163 | | | | 31.32 | 31.32 | 12/14/10 |
| Medicare y Mucho Mas | 3304 | | | | 375.00 | 375.00 | 2/21/11 |
| Medicare y Mucho Mas | 3426 | | | | 2,966.04 | 2,966.04 | 3/14/11 |
| Medicare y Mucho Mas | 3821 | | | | 2,625.00 | 2,625.00 | 7/23/11 |
| Medicare y Mucho Mas | 3987 | | | | 3,375.00 | 3,375.00 | 9/19/11 |
| Medicare y Mucho Mas | 3988 | | | | 3,375.00 | 3,375.00 | 9/11/11 |
| Medicare y Mucho Mas | 3981 | | | | 2,250.00 | 2,250.00 | 9/22/11 |
| Medicare y Mucho Mas | 3918 - B | | | | 2,625.00 | 2,625.00 | 9/25/11 |
| Medicare y Mucho Mas | 3324 - C 1 | | | | 2,625.00 | 2,625.00 | 9/25/11 |
| Medicare y Mucho Mas | 4002 | | | | 6,375.00 | 6,375.00 | 9/22/11 |
| Medicare y Mucho Mas | 4117 | | | | 375.00 | 375.00 | 9/30/11 |
| Medicare y Mucho Mas | 3324 - C 2 | | | | 375.00 | 375.00 | 9/30/11 |
| Medicare y Mucho Mas | 3354 - C 2 | | | | 6,375.00 | 6,375.00 | 9/30/11 |
| Medicare y Mucho Mas | 3354 - C | | | | 1,400.00 | 1,400.00 | 10/31/11 |
| Medicare y Mucho Mas | 4149 - A | | | | 1,875.00 | 1,875.00 | 11/6/11 |
| Medicare y Mucho Mas | 4147 | | | | 2,625.00 | 2,625.00 | 11/8/11 |
| Medicare y Mucho Mas | 4160 | | | | 2,625.00 | 2,625.00 | 11/8/11 |
| Medicare y Mucho Mas | 4159 | | | | 3,375.00 | 3,375.00 | 11/10/11 |
| Medicare y Mucho Mas | 4152 | | | | 1,775.00 | 1,775.00 | 11/14/11 |
| Medicare y Mucho Mas | 4149 - B | | | | 2,625.00 | 2,625.00 | 11/17/11 |
| Medicare y Mucho Mas | 3881 - B | | | | 2,525.00 | 2,525.00 | 11/18/11 |
| Medicare y Mucho Mas | | | | | 2,625.00 | 2,625.00 | 11/18/11 |
| Medicare y Mucho Mas | | | | | 2,625.00 | 2,625.00 | 11/18/11 |
| Medicare y Mucho Mas | | | | | 2,625.00 | 2,625.00 | 11/18/11 |
| Medicare y Mucho Mas | | | | | 2,150.00 | 2,150.00 | 11/18/11 |
| Medicare y Mucho Mas | | | | | 1,500.00 | 1,500.00 | 11/19/11 |

4/4/2012 at 7:46 AM

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 17 of 23
IN RE MILLENNIUM INSTITUTE FOR ANC INC
Debtor(s)
Case No. _____

Case:12-02689-11 Doc#:3 Filed:04/05/12 Entered:04/05/12 08:25:45 Desc: Main
Document Page 28 of 57

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| Medicare y Mucho Mas | 4155 | | | | 2,625.00 | 2,625.00 | 11/21/11 |
| Medicare y Mucho Mas | 4174 | | | | 2,625.00 | 2,625.00 | 11/24/11 |
| Medicare y Mucho Mas | 4166 | | | | 2,625.00 | 2,625.00 | 11/24/11 |
| Medicare y Mucho Mas | 4171 | | | | 2,625.00 | 2,625.00 | 11/24/11 |
| Medicare y Mucho Mas | 4184 | | | | 2,625.00 | 2,625.00 | 11/25/11 |
| Medicare y Mucho Mas | 2174 - B | | | | 2,625.00 | 2,625.00 | 11/25/11 |
| Medicare y Mucho Mas | 4193 | | | | 3,375.00 | 3,375.00 | 11/28/11 |
| Medicare y Mucho Mas | 4191 | | | | 1,875.00 | 1,875.00 | 11/28/11 |
| Medicare y Mucho Mas | 4183 - 1 | | | | 2,625.00 | 2,625.00 | 11/30/11 |
| Medicare y Mucho Mas | 4177 - 1 | | | | 2,625.00 | 2,625.00 | 11/30/11 |
| Medicare y Mucho Mas | 4126 - 1 | | | | 3,650.00 | 3,650.00 | 11/30/11 |
| Medicare y Mucho Mas | 4177 - 2 | | | | 375.00 | 375.00 | 11/30/11 |
| Medicare y Mucho Mas | 4183 - 2 | | | | 10,500.00 | 10,500.00 | 11/30/11 |
| Medicare y Mucho Mas | 4208 | | | | 1,875.00 | 1,875.00 | 12/6/11 |
| Medicare y Mucho Mas | 4126 - 2 | | | | 2,625.00 | 2,625.00 | 12/8/11 |
| Medicare y Mucho Mas | 4214 | | | | 2,625.00 | 2,625.00 | 12/9/11 |
| Medicare y Mucho Mas | 4207 | | | | 3,000.00 | 3,000.00 | 12/9/11 |
| Medicare y Mucho Mas | 4223 | | | | 2,625.00 | 2,625.00 | 12/12/11 |
| Medicare y Mucho Mas | 4240 | | | | 5,250.00 | 5,250.00 | 12/15/11 |
| Medicare y Mucho Mas | 4236 | | | | 3,000.00 | 3,000.00 | 12/15/11 |
| Medicare y Mucho Mas | 4259 | | | | 1,500.00 | 1,500.00 | 12/16/11 |
| Medicare y Mucho Mas | 4238 | | | | 2,625.00 | 2,625.00 | 12/17/11 |
| Medicare y Mucho Mas | 4256 | | | | 927.36 | 927.36 | 12/28/11 |
| Medicare y Mucho Mas | 4241 - 1 | | | | 79.93 | 79.93 | 12/27/11 |
| Medicare y Mucho Mas | 4241 - 2 | | | | -90.07 | -90.07 | 12/30/11 |
| Medicare y Mucho Mas | 4315 | | | | 3,750.00 | 3,750.00 | 12/31/11 |
| Medicare y Mucho Mas | 4293 | | | 1,500.00 | | 1,500.00 | 1/5/12 |
| Medicare y Mucho Mas | 4354 | | | 2,625.00 | | 2,625.00 | 1/26/12 |
| Medicare y Mucho Mas | 4343 - B | | 7,500.00 | | | 7,500.00 | 1/28/12 |
| Medicare y Mucho Mas | 4379 | | 2,625.00 | | | 2,625.00 | 1/31/12 |
| Medicare y Mucho Mas | 4383 | | 2,625.00 | | | 2,625.00 | 2/13/12 |
| Medicare y Mucho Mas | 4388 | | 3,000.00 | | | 3,000.00 | 2/20/12 |
| Medicare y Mucho Mas | 4387 | | 2,625.00 | | | 2,625.00 | 2/23/12 |
| Medicare y Mucho Mas | 3689 - B | | 3,000.00 | | | 3,000.00 | 2/26/12 |
| Medicare y Mucho Mas | 4343 - C | | 3,375.00 | | | 3,375.00 | 2/26/12 |
| Medicare y Mucho Mas | 4399 | | 2,625.00 | | | 2,625.00 | 2/28/12 |
| Medicare y Mucho Mas | 4410 - 1 | | 2,250.00 | | | 2,250.00 | 2/27/12 |
| Medicare y Mucho Mas | | | 2,250.00 | | | 2,250.00 | 2/29/12 |
| Medicare y Mucho Mas | | | 2,625.00 | | | 2,625.00 | 2/29/12 |
| Medicare y Mucho Mas | | | 2,250.00 | | | 2,250.00 | 2/29/12 |

4/4/2012 at 7:46 AM

---

IN RE MILLENNIUM INSTITUTE FOR ANC INC

Debtor(s)                                    Case No.

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 18 of 23

Case:12-02689-11   Doc#:3   Filed:04/05/12   Entered:04/05/12 08:25:45   Desc: Main
Document   Page 29 of 57

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Medicare y Mucho Mas | 4402-1 | | 2,250.00 | | | 2,250.00 | 2/28/12 |
| Medicare y Mucho Mas | 4391-1 | | 1,500.00 | | | 1,500.00 | 2/29/12 |
| Medicare y Mucho Mas | 4408 | | 375.00 | | | 375.00 | 2/29/12 |
| Medicare y Mucho Mas | 4412 | | 275.00 | | | 275.00 | 2/29/12 |
| Medicare y Mucho Mas | 4417 | 375.00 | | | | 375.00 | 3/11/12 |
| Medicare y Mucho Mas | 4424 | 375.00 | | | | 375.00 | 3/11/12 |
| Medicare y Mucho Mas | 4421 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4429 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4410-2 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4402-2 | 375.00 | | | | 375.00 | 3/2/12 |
| Medicare y Mucho Mas | 4391-2 | 750.00 | | | | 750.00 | 3/3/12 |
| Medicare y Mucho Mas | 4423 | 750.00 | | | | 750.00 | 3/3/12 |
| Medicare y Mucho Mas | 4425 | 375.00 | | | | 375.00 | 3/6/12 |
| Medicare y Mucho Mas | 4434 | 375.00 | | | | 375.00 | 3/6/12 |
| Medicare y Mucho Mas | 2885-B | 375.00 | | | | 375.00 | 3/6/12 |
| Medicare y Mucho Mas | 4437 | 375.00 | | | | 375.00 | 3/8/12 |
| Medicare y Mucho Mas | 4442 | 375.00 | | | | 375.00 | 3/8/12 |
| Medicare y Mucho Mas | 4452 | 375.00 | | | | 375.00 | 3/9/12 |
| Medicare y Mucho Mas | 4456 | 375.00 | | | | 375.00 | 3/10/12 |
| Medicare y Mucho Mas | 4450 | 375.00 | | | | 375.00 | 3/12/12 |
| Medicare y Mucho Mas | 3347-B | 375.00 | | | | 375.00 | 3/14/12 |
| Medicare y Mucho Mas | 4466 | 375.00 | | | | 375.00 | 3/15/12 |
| Medicare y Mucho Mas | 4454 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4462 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4463 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4461 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4471 | 375.00 | | | | 375.00 | 3/16/12 |
| Medicare y Mucho Mas | 4474 | 375.00 | | | | 375.00 | 3/17/12 |
| Medicare y Mucho Mas | 4481 | 375.00 | | | | 375.00 | 3/17/12 |
| Medicare y Mucho Mas | 4482 | 375.00 | | | | 375.00 | 3/17/12 |
| Medicare y Mucho Mas | 4484 | 375.00 | | | | 375.00 | 3/20/12 |
| Medicare y Mucho Mas | 4485 | 275.00 | | | | 275.00 | 3/20/12 |
| Medicare y Mucho Mas | 4486 | 375.00 | | | | 375.00 | 3/22/12 |
| Medicare y Mucho Mas | 3380-B | 375.00 | | | | 375.00 | 3/22/12 |
| Medicare y Mucho Mas | 4479 | 375.00 | | | | 375.00 | 3/23/12 |
| Medicare y Mucho Mas | 4495 | 375.00 | | | | 375.00 | 3/23/12 |
| Medicare y Mucho Mas | 4504 | 375.00 | | | | 375.00 | 3/26/12 |
| | | | | | | 375.00 | 3/27/12 |

4/4/2012 at 7:46 AM

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 19 of 23
IN RE MILLENIUM INSTITUTE FOR ANC INC
Debtor(s)
Case No.
Case:12-02689-11 Doc#:3 Filed:04/05/12 Entered:04/05/12 08:25:45 Desc: Main Document Page 30 of 57

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Medicare y Mucho Mas | 4500 | | | | 375.00 | 375.00 | 3/27/12 |
| Medicare y Mucho Mas | 4508 | 275.00 | | | | 275.00 | 3/29/12 |
| Medicare y Mucho Mas | 4507 | 375.00 | | | | 375.00 | 3/29/12 |
| Medicare y Mucho Mas | 4510 | 375.00 | | | | 375.00 | 3/29/12 |
| Medicare y Mucho Mas | 4520 | 375.00 | | | | 375.00 | 3/30/12 |
| Medicare y Mucho Mas | 4360 - B | 375.00 | | | | 375.00 | 3/30/12 |
| Medicare y Mucho Mas | 4519 | 375.00 | | | | 375.00 | 3/30/12 |
| **Medicare y Mucho Mas** | | 15,550.00 | 38,900.00 | 4,125.00 | 111,414.58 | 169,989.58 | 3/31/12 |
| Miguel A. Rodríguez Garay | 3269 | | | | 556.00 | 556.00 | 9/15/11 |
| **Miguel A. Rodríguez Garay** | | | | | 556.00 | 556.00 | |
| Miguel Cabrera Tirado | 4151 | | | | 100.00 | 100.00 | 11/13/11 |
| **Miguel Cabrera Tirado** | | | | | 100.00 | 100.00 | |
| Miguel Luciano Toro | 3352 | | | | 100.00 | 100.00 | 6/8/11 |
| **Miguel Luciano Toro** | | | | | 100.00 | 100.00 | |
| Milagros Sanabria Lozada | 2465-dedc. | | | | 3.00 | 3.00 | 3/19/10 |
| **Milagros Sanabria Lozada** | | | | | 3.00 | 3.00 | |
| Myrna Reyes Muñoz | 3454 | | | | 100.00 | 100.00 | 3/29/11 |
| **Myrna Reyes Muñoz** | | | | | 100.00 | 100.00 | |
| PMC Medicare Choice | 4137 | | | | 5,625.00 | 5,625.00 | 11/19/11 |
| PMC Medicare Choice | 4188 | | | | 3,375.00 | 3,375.00 | 11/30/11 |
| **PMC Medicare Choice** | | | | | 9,000.00 | 9,000.00 | |
| ProSalud | 1915 | | | | 5,100.00 | 5,100.00 | 6/26/09 |

4/4/2012 at 7:46 AM

Case:12-02689-11   Doc#:3   Filed:04/05/12   Entered:04/05/12 08:25:45   Desc: Main
Document   Page 31 of 57

IN RE MILLENNIUM INSTITUTE FOR ANC INC
Debtor(s)                                          Case No.

SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 20 of 23

© 1993-2008 EZ-Filing Inc. (1-800-998-2424) - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/ICM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| ProSalud | | | | | | | |
| Ramona Fontánez Acevedo | 3842 | | | | 5,100.00 | 5,100.00 | |
| Ramona Fontánez Acevedo | | | | | 3.00 | 3.00 | 8/4/11 |
| Ramona Santiago Ortega | | | | | 3.00 | 3.00 | |
| Ramona Santiago Ortega | 3998 | | | | 3.00 | 3.00 | 10/17/11 |
| Raul Casas Diaz | | | | | 3.00 | 3.00 | |
| Raul Casas Diaz | RCD 12-03 | 2,400.00 | | | | 2,400.00 | 3/18/12 |
| Raul Casas Diaz | | 2,400.00 | | | | 2,400.00 | |
| Rosalina Fabregas Rodriguez | 3829 | | | | 100.00 | 100.00 | 9/29/11 |
| Rosalina Fabregas Rodriguez | | | | | 100.00 | 100.00 | |
| Sonia de Jesus Roca | 3508 | | | | 100.00 | 100.00 | |
| Sonia de Jesus Roca | | | | | 3.00 | 3.00 | 5/19/11 |
| Sonia de Jesus Roca | | | | | 3.00 | 3.00 | |
| Triple S - Regular | 2758 - 1 | | | | 2,040.00 | 2,040.00 | 6/30/10 |
| Triple S - Regular | 2758 - 2 | | | | 6,120.00 | 6,120.00 | 7/19/10 |
| Triple S - Regular | 2527-resub | | | | 5,440.00 | 5,440.00 | 1/1/11 |
| Triple S - Regular | 3264 | | | | 2,380.00 | 2,380.00 | 1/19/11 |
| Triple S - Regular | 3592 - 1 | | | | 680.00 | 680.00 | 4/30/11 |
| Triple S - Regular | 3592 - 2 | | | | 1,700.00 | 1,700.00 | 5/6/11 |
| Triple S - Regular | 3677 - 1 | | | | 2,720.00 | 2,720.00 | 5/31/11 |
| Triple S - Regular | 3677 - 2 | | | | 5,100.00 | 5,100.00 | 6/16/11 |
| Triple S - Regular | 3807 | | | | 1,700.00 | 1,700.00 | 7/13/11 |
| Triple S - Regular | 3755 - 2 | | | | 5,440.00 | 5,440.00 | 7/21/11 |
| Triple S - Regular | 3895 - 1 | | | | 2,040.00 | 2,040.00 | 8/31/11 |
| Triple S - Regular | 3895 - 2 | | | | 2,040.00 | 2,040.00 | 9/7/11 |
| Triple S - Regular | 4003 | | | | 3,400.00 | 3,400.00 | 9/30/11 |

Page 18

4/4/2012 at 7:46 AM

Continuation Sheet - Page 21 of 23
SCHEDULE B - PERSONAL PROPERTY
IN RE MILLENNIUM INSTITUTE FOR ANC INC
Debtor(s)
Case No. _____
Case:12-02689-11  Doc#:3  Filed:04/05/12  Entered:04/05/12 08:25:45  Desc: Main
Document  Page 32 of 57

© 1993-2008 EZ-Filing Inc. [1-800-998-2424] - Forms Software Only

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| Triple S - Regular | 2491 - C 1 | | | | 1,020.00 | 1,020.00 | 9/30/11 |
| Triple S - Regular | 1733 - B 1 | | | | 2,380.00 | 2,380.00 | 9/30/11 |
| Triple S - Regular | 1733 - B 2 | | | | 680.00 | 680.00 | 10/3/11 |
| Triple S - Regular | 2491 - C 2 | | | | 2,040.00 | 2,040.00 | 10/7/11 |
| Triple S - Regular | 2896 - B | | | | 680.00 | 680.00 | 10/17/11 |
| Triple S - Regular | 3697 | | | | 4,760.00 | 4,760.00 | 11/1/11 |
| Triple S - Regular | 4172 | | | | 3,740.00 | 3,740.00 | 11/28/11 |
| Triple S - Regular | 4179 - 1 | | | | 4,420.00 | 4,420.00 | 11/30/11 |
| Triple S - Regular | 4179 - 2 | | | | 340.00 | 340.00 | 12/2/11 |
| Triple S - Regular | 4294 - 2 | | | 1,000.00 | | 1,000.00 | 2/7/12 |
| Triple S - Regular | 4390 | | | 4,420.00 | | 4,420.00 | 3/6/12 |
| Triple S - Regular | 4419 | | 1,360.00 | | | 1,360.00 | 3/8/12 |
| Triple S - Regular | 4432 | | 1,360.00 | | | 1,360.00 | 3/9/12 |
| Triple S - Regular | 1896 B | | 2,720.00 | | | 2,720.00 | 3/10/12 |
| Triple S - Regular | 4430 | | 2,380.00 | | | 2,380.00 | 3/10/12 |
| Triple S - Regular | 4418 | | 3,740.00 | | | 3,740.00 | 3/12/12 |
| Triple S - Regular | 4445 | | 1,700.00 | | | 1,700.00 | 3/16/12 |
| Triple S - Regular | 4444 | | 3,060.00 | | | 3,060.00 | 3/19/12 |
| Triple S - Regular | 4490 | | 340.00 | | | 340.00 | 3/23/12 |
| Triple S - Regular | 4464 | | 2,720.00 | | | 2,720.00 | 3/23/12 |
| Triple S - Regular | 4467 | | 4,760.00 | | | 4,760.00 | 3/30/12 |
| Triple S - Regular | 4497 | | 2,380.00 | | | 2,380.00 | 3/30/12 |
| Triple S - Regular | 4492 | | 3,060.00 | | | 3,060.00 | 3/31/12 |
| **Triple S - Regular** | | **29,580.00** | **5,420.00** | | **60,860.00** | **95,860.00** | |
| TSS Advantage | 3788 | | | | 680.00 | 680.00 | 7/3/11 |
| TSS Advantage | 3770 - 2 | | | | 680.00 | 680.00 | 7/10/11 |
| TSS Advantage | 2286 - B | | | | 1,020.00 | 1,020.00 | 7/25/11 |
| TSS Advantage | 2491 - B | | | | 1,020.00 | 1,020.00 | 8/26/11 |
| TSS Advantage | 3954 | | | | 1,700.00 | 1,700.00 | 9/27/11 |
| TSS Advantage | 4014 - B 2 | | | 340.00 | | 340.00 | 1/6/12 |
| TSS Advantage | 4332 - 1 | | 1,700.00 | | | 1,700.00 | 1/31/12 |
| TSS Advantage | 4332 - 2 | | 340.00 | | | 340.00 | 2/2/12 |
| TSS Advantage | 4414 - 1 | | 680.00 | | | 680.00 | 2/28/12 |
| TSS Advantage | 4420 | 1,360.00 | | | | 1,360.00 | 3/6/12 |
| TSS Advantage | 4414 - 2 | 2,040.00 | | | | 2,040.00 | 3/7/12 |

4/4/2012 at 7:46 AM

Page: 19

## SCHEDULE B - PERSONAL PROPERTY

Debtor(s)

IN RE MILLENNIUM INSTITUTE FOR ANC INC

Case No.

Document   Page 33 of 57

## Millennium Institute for ANC
### Aged Receivables
### As of Mar 31, 2012

| Customer | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount | Due Date |
|---|---|---|---|---|---|---|---|
| TSS Advantage | 3736 - B | 3,060.00 | | | | 3,060.00 | 3/8/12 |
| TSS Advantage | 4433 | 2,040.00 | | | | 2,040.00 | 3/13/12 |
| TSS Advantage | 4477 | 340.00 | | | | 340.00 | 3/19/12 |
| TSS Advantage | 4465 | 340.00 | | | | 340.00 | 3/19/12 |
| TSS Advantage | 2527 - B | 340.00 | | | | 340.00 | 3/19/12 |
| TSS Advantage | 4438 | 3,400.00 | | | | 3,400.00 | 3/22/12 |
| TSS Advantage | 2853 - B | 2,380.00 | | | | 2,380.00 | 3/23/12 |
| TSS Advantage | 4458 | 3,060.00 | | | | 3,060.00 | 3/24/12 |
| TSS Advantage | 4498 | 680.00 | | | | 680.00 | 3/25/12 |
| TSS Advantage | 4515 | 340.00 | | | | 340.00 | 3/29/12 |
| TSS Advantage | 4472 | 3,400.00 | | | | 3,400.00 | 3/30/12 |
| TSS Advantage | 4499 - 1 | 3,060.00 | | | | 3,060.00 | 3/31/12 |
| TSS Advantage | 4476 | 4,080.00 | | | | 4,080.00 | 3/31/12 |
| TSS Advantage | 4488 | 2,720.00 | | | | 2,720.00 | 3/31/12 |
| **TSS Advantage** | | **32,640.00** | **2,720.00** | **340.00** | **5,100.00** | **40,800.00** | |
| Vilma E. Villaran Cruz | 4074 | | | | 121.00 | 121.00 | 10/15/11 |
| **Vilma E. Villaran Cruz** | | | | | **121.00** | **121.00** | |
| Yvelisse Maldonado Rivera | 2661-deducible | | | | 75.00 | 75.00 | 6/24/10 |
| **Yvelisse Maldonado Rivera** | | | | | **75.00** | **75.00** | |
| | | 173,443.48 | 103,215.03 | 14,975.00 | 308,889.92 | 600,523.43 | |

4/4/2012 at 7:46 AM

© 1993-2008 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

Page: 20

IN RE MILLENNIUM INSTITUTE FOR ANC INC
Debtor(s)                                    Case No.

# SCHEDULE B - PERSONAL PROPERTY
## Continuation Sheet - Page 23 of 23